B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Southern District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Casa Media Partners, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**45-2961830** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL**<br><div align="right">ZIP Code **33129**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Miami-Dade** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business** (Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

<div align="right">THIS SPACE IS FOR COURT USE ONLY</div>

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                              **Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Casa Media Partners, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Casa en Denver, Inc.** | Case Number: | Date Filed: |
| District:<br>**Southern District of Florida** | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>    Signature of Attorney for Debtor(s)        (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**B1 (Official Form 1)(04/13)**                                                                  **Page 3**

# Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Casa Media Partners, LLC**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____ /s/ Kristopher E. Aungst, Esq. _____
Signature of Attorney for Debtor(s)

**Kristopher E. Aungst, Esq. 0055348**
Printed Name of Attorney for Debtor(s)

**Tripp Scott, P.A.**
Firm Name

**110 S.E. 6th Street**
**15th Floor**
**Fort Lauderdale, FL 33301**

_____
Address

                                      **Email: kea@trippscott.com**
**954.525.7500**
Telephone Number

_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Juan Salvador Gonzalez**
Printed Name of Authorized Individual

**CFO**
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrtpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Casa Media Partners, LLC**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Anthem Blue Cross**<br>**P.O. Box 51011**<br>**Los Angeles, CA 90051-5311** | **Anthem Blue Cross**<br>**P.O. Box 51011**<br>**Los Angeles, CA 90051-5311** | **Insurance Provider** | **Unliquidated** | **8,245.03** |
| **ASCAP**<br>**One Lincoln Plaza**<br>**New York, NY 10023-7097** | **ASCAP**<br>**One Lincoln Plaza**<br>**New York, NY 10023-7097** | **Music public performance license** | **Unliquidated** | **107,494.73** |
| **BMI**<br>**7 World Trade Center**<br>**250 Greenwich Street**<br>**New York, NY 10007-0030** | **BMI**<br>**7 World Trade Center**<br>**250 Greenwich Street**<br>**New York, NY 10007-0030** | **Music license** | **Unliquidated** | **91,234.87** |
| **Federal Communications Commission**<br>**445 12th Street, S.W.**<br>**Washington, DC 20554** | **Federal Communications Commission**<br>**445 12th Street, S.W.**<br>**Washington, DC 20554** | **FCC broadcasting fees** | **Unliquidated** | **17,215.00** |
| **Flatiron Capital**<br>**1700 Lincoln Street, 12th Floor**<br>**Denver, CO 80203** | **Flatiron Capital**<br>**1700 Lincoln Street, 12th Floor**<br>**Denver, CO 80203** | **Insurance Provider** | **Unliquidated** | **31,221.35** |
| **I Latina Entertainment, Inc.**<br>**6221 Agnes Ave**<br>**North Hollywood, CA 91605** | **I Latina Entertainment, Inc.**<br>**6221 Agnes Ave**<br>**North Hollywood, CA 91605** | **Entertainment Production Service Company** | **Unliquidated** | **13,300.00** |
| **Internal Revenue Service**<br>**Insolvency Unit**<br>**7850 S.W. 6th Court**<br>**Plantation, FL 33324** | **Internal Revenue Service**<br>**Insolvency Unit**<br>**7850 S.W. 6th Court**<br>**Plantation, FL 33324** | **Taxes** | **Unliquidated** | **575,911.37** |
| **LaLora, Inc**<br>**7755 SW 85th CT**<br>**Miami, FL 33143** | **LaLora, Inc**<br>**7755 SW 85th CT**<br>**Miami, FL 33143** | **Office Rental** | **Unliquidated** | **5,007.60** |
| **Macromedia, Inc.**<br>**1713 Jefferson Road**<br>**Northfield, MN 55057** | **Macromedia, Inc.**<br>**1713 Jefferson Road**<br>**Northfield, MN 55057** | **Software/Central Network** | **Unliquidated** | **8,465.92** |
| **MC Gavren Guild Media**<br>**1675 Palm Beach Lakes Blvd**<br>**Suite 1000**<br>**West Palm Beach, FL 33401** | **MC Gavren Guild Media**<br>**1675 Palm Beach Lakes Blvd**<br>**Suite 1000**<br>**West Palm Beach, FL 33401** | **National Advertising** | **Unliquidated** | **15,821.12** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                                    Case No.   _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Miller Kaplan Arase, LLP<br>4123 Lankershim Boulevard<br>North Hollywood, CA 91602 | Miller Kaplan Arase, LLP<br>4123 Lankershim Boulevard<br>North Hollywood, CA 91602 | Industry Data Compilation | Unliquidated | 8,085.00 |
| Nielsen Audio, Inc.<br>P.O. Box 3228<br>Carol Stream, IL 60132-3228 | Nielsen Audio, Inc.<br>P.O. Box 3228<br>Carol Stream, IL 60132-3228 | Industry Rating Issuer | Unliquidated | 65,995.64 |
| Rudex Broadcasting Limited Corporation<br>12272 Sarazan Pl<br>Granada Hills, CA 91344 | Rudex Broadcasting Limited Corporation<br>12272 Sarazan Pl<br>Granada Hills, CA 91344 | Engineering | Unliquidated | 90,825.00 |
| SCMS Inc.<br>10201 Rodney Blvd<br>Pineville, NC 28134 | SCMS Inc.<br>10201 Rodney Blvd<br>Pineville, NC 28134 | Electrical Repairs | Unliquidated | 4,934.65 |
| SESAC<br>55 Music Square East<br>Nashville, TN 37203-0055 | SESAC<br>55 Music Square East<br>Nashville, TN 37203-0055 | Music public performance license | Unliquidated | 78,859.85 |
| Staples Advantage Dept LA<br>P.O. BOX 83689<br>Chicago, IL 60696-3639 | Staples Advantage Dept LA<br>P.O. BOX 83689<br>Chicago, IL 60696-3639 | Business Supplies | Unliquidated | 7,106.89 |
| State of California Employment Development Department<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacramento, CA 94280-0001 | State of California Employment Development Department<br>Bankruptcy Group MIC 92E<br>Sacramento, CA 94280-0001 | Unemployment Taxes | Unliquidated | 42,466.85 |
| The Hartford Financial Services Group, Inc.<br>P.O. Box 9584561<br>Lake Mary, FL 32795 | The Hartford Financial Services Group, Inc.<br>P.O. Box 9584561<br>Lake Mary, FL 32795 | Insurance Provider | Unliquidated | 8,144.95 |
| TW Telecom<br>P.O Box 172567<br>Denver, CO 80217-2567 | TW Telecom<br>P.O Box 172567<br>Denver, CO 80217-2567 | IP transmission services | Unliquidated | 6,390.57 |
| Univision Receivables Co, LLC<br>P.O. Box 189<br>Teaneck, NJ 07666 | Univision Receivables Co, LLC<br>P.O. Box 189<br>Teaneck, NJ 07666 | National Sales Rep | Unliquidated | 16,205.50 |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Casa Media Partners, LLC**                                    Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    April 14, 2015                                    Signature    /s/ Juan Salvador Gonzalez

**Juan Salvador Gonzalez**
**CFO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Florida

In re **Casa Media Partners, LLC** , Case No. _____

Debtor

Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 159,600.00 | | |
| B - Personal Property | Yes | 5 | 4,091,724.99 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,229,320.11 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 12 | | 649,334.73 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 650,037.15 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 41 | | | |
| Total Assets | | | 4,251,324.99 | | |
| Total Liabilities | | | | 5,528,691.99 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC**

Debtor   ,

Case No. _____

Chapter          **11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re **Casa Media Partners, LLC** _____,   Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Modular Home**<br>**15103 W. County Route 12**<br>**Prosser, WA 99350** | **Fee simple** | - | **159,600.00** | **4,229,320.11** |

|  | | |
|---|---|---|
| Sub-Total > | **159,600.00** | (Total of this page) |
| Total > | **159,600.00** | |
| | (Report also on Summary of Schedules) | |

___0___ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Casa Media Partners, LLC**                                                      ,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 2,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America (Fresno)-Checking Account Ending 8069** | - | 11,308.74 |
| | | **Bank of America (Riverside)-Checking Account Ending 8083** | - | 3,816.12 |
| | | **Bank of America (Porterville)-Checking Account Ending 8082** | - | 832.84 |
| | | **Bank of America (Prosser)-Checking Account Ending 7533** | - | 4,678.53 |
| | | **Bank of America (LAX)-Checking Account Ending 7513** | - | 36,050.03 |
| | | **Wells Fargo Bank, N.A. (Prosser)-Checking Account Ending 8846** | - | 114.15 |
| | | **Wells Fargo Bank, N.A. (Prosser)-Savings Account Ending 9368** | - | 657.20 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Lease Edifico-FM Broadcast System (100.9 MHz) Mount Davis, Riverside County, California** | - | 1,716.00 |
| | | **Office Lease-1940 sq. ft. 320 W. Bedford #201, Fresno, California** | - | 800.00 |
| | | **KAEH Office Studio Lease: Office Lease-Office Space (2141 sq.ft.) San Bernardino County, California** | - | 1,500.00 |
| | | **KIQQ Office-Tower Lease: Office Lease-described as 710 W. Old Hwy #58, Barstow, California** | - | 1,500.00 |
| | | **KMQA Office-Studio Lease: Office Lease-Office space described as 1450 E Bardsley Ave., Porterville, California** | - | 2,000.00 |

|  | Sub-Total > | 66,973.61 |
|---|---|---|
|  | (Total of this page) | |

__4__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Casa Media Partners, LLC**                                          ,        Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Granite State Insurance Company-Real Property, Business Personal Property and Business Income (See Attached Exhibit B for locations covered)** | - | 0.00 |
| | | **Inland Marine Equipment Floater-Scheduled Equipment** | - | 0.00 |
| | | **Granite State Insurance Company-Commercial Package-General Liability: G.L. Classification of: 1) Radio or TV Broadcasting Stations other than not for profit-Payroll 2) WA Stop Gap-Payroll 3) Towers Telecommunication-Payroll 4) Additonal Insured-Payroll** | - | 0.00 |
| | | **Hartford Accident & Indemnity-Commercial Automobile** | - | 0.00 |
| | | **Granite State Insurance Company-Commercial Umbrella/Excess Liability** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Sub-Total >        0.00
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**Casa Media Partners, LLC**_____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached Exhibit C** | - | 507,275.51 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **FCC License-Porterville (KMQA and KMEN)** | - | 590,362.00 |
| | | **FCC License-Riverside (KAEH, KIQQ-AM, KIQQ-FM)** | - | 24,500.00 |

Sub-Total >    **1,122,137.51**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Casa Media Partners, LLC**                                                        ,    Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | FCC License-Prosser (KMNA, KZXR, and KLES) | - | 425,400.00 |
| | | FCC License-Fresno (KAAT and KTNS) | - | 365,749.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Ford Expedition 2001-5LSZ059 (Fresno)- KBB | - | 3,629.00 |
| | | Chevrolet Silverado 2001-6G20091 (Porterville)- KBB | - | 5,356.00 |
| | | Chevrolet Van 1996-5K50952 (Porterville)- KBB | - | 1,705.00 |
| | | GMC Savanna Van 2002-6V07757 (Riverside)- KBB | - | 4,555.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment and Furniture- Porterville (KMQA and KMEN) | - | 6,732.00 |
| | | Office Equipment and Furniture-  Riverside (KAEH, KIQQ-AM, KIQQ-FM) | - | 5,846.00 |
| | | Office Equipment and Furniture- Prosser (KMNA, KZXR, and KLES) | - | 4,977.00 |
| | | Office Equipment and Furniture- Fresno (KAAT and KTNS) | - | 10,197.00 |
| | | Office Equipment and Furniture- Corporate (LAX) | - | 7,017.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Leasehold Improvements for Broadcasting transfer of Fresno (KAAT and KTNS) | - | 9,251.00 |
| | | Leasehold Improvements Broadcasting transfer of Porterville (KMQA and KMEN) | - | 21,138.00 |
| | | Ericsson RX8200 advance receivers | - | 18,724.20 |

Sub-Total >    890,276.20
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                         ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **ELMWI ATSC Exciter .5 watt w/pre & post correction** | - | **6,516.67** |
| | | **Equipment being leased to Casa En Denver, Inc.** | - | **50,912.00** |
| | | **Studio, Transmitter Equipment and Tower- Porterville (KMQA and KMEN)** | - | **493,883.00** |
| | | **Studio, Transmitter Equipment and Tower- Riverside (KAEH, KIQQ-AM, and KIQQ-FM)** | - | **580,547.00** |
| | | **Studio, Transmitter Equipment and Tower- Prosser (KMNA, KZXR and KLES)** | - | **437,436.00** |
| | | **Studio Transmitter Equipment and Tower- Fresno (KAAT and KTNS)** | - | **395,877.00** |
| | | **Studio and Transmitter Equipment- (LAX)** | - | **47,166.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **2,012,337.67** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **4,091,724.99** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Casa Media Partners, LLC**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 3/2012 | | | | | |
| **Commerce Bank** **500 East LeClaire Road** **Eldridge, IA 52748** | - | | | **15103 W. County Route 12** **Prosser, WA 99350** | | | X | | |
| | | | | Value $              **159,600.00** | | | | **4,229,320.11** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

**0** continuation sheets attached

| | Subtotal (Total of this page) | **4,229,320.11** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **4,229,320.11** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re  **Casa Media Partners, LLC**                                        Case No. _____
                                                                           ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　　Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

　　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

　　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

　　　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

　　　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

　　　Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　　　Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

　　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

　　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

　　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_11_  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Casa Media Partners, LLC**
_____,    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Adrian Chihuahua 27202 Dracaea Ave. Moreno Valley, CA 92555 | - | | | Employee- Payroll tax withholding | | X | | | 0.00 | |
| | | | | | | | | 330.96 | | 330.96 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Alfredo Felix Espinoza 4167 W. Olive Ave. Fresno, CA 93722 | | | | Employee- Independent employee contribution to AFLAC and Payroll tax withholding | | X | | | 0.00 | |
| | | | | | | | | 175.26 | | 175.26 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Alonso Torres 1725 N. Recreation Fresno, CA 93703 | - | | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax witholding | | X | | | 0.00 | |
| | | | | | | | | 1,718.84 | | 1,718.84 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Bertha A. Avila 24783 Plumtree Court Moreno Valley, CA 92557 | - | | | Employee- Independent employee contribution to AFLAC and payroll tax withholding | | X | | | 0.00 | |
| | | | | | | | | 1,210.08 | | 1,210.08 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Christopher Valenzuela 21845 Grand Terrace Rd SPC #36 Grand Terrace, CA 92313 | - | | | Employee- Payroll tax withholding | | X | | | 0.00 | |
| | | | | | | | | 146.65 | | 146.65 |

Sheet __1__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)    | 3,581.79 | 3,581.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC** _____ ,     Case No. _____

                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | |
| Claudia Velenzuela 336 West Ness Ave Ste 205 Fresno, CA 93711 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Edith Magallon 20949 Road 52 Tulare, CA 93274 | - | | Employee- Payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 980.15 | 980.15 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Ellie Ascencio 16606 Devonshire Street Apt. 102 Granada Hills, CA 91344 | - | | Employee- Independent employee contribution to AFLAC and payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 286.61 | 286.61 |
| Account No. | | | Notice Only | | | | | |
| Felipe Orozco 24451 Leonard Tree LN #205 Santa Clarita, CA 91321 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Gabriela Mendoza 1791 Apricot Rd. Grandview, WA 98930 | - | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 704.36 | 704.36 |

Sheet **2** of **11** continuation sheets attached to           Subtotal      0.00

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     1,971.12     1,971.12

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC** _____ ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | |
| Guillermo Canedo Malbourg 316 North Maple Street Apt 238 Burbank, CA 91505 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Notice Only | | | | | |
| Guillermo Ivani 13340 Saticoy St. Apt 20 North Hollywood, CA 91605 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Guillermo Santiso 3159 Anasazi Way Simi Valley, CA 93065 | - | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 1,168.17 | 1,168.17 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Herminia Moreno 360 N. West St. Tulare, CA 93274 | - | | Employee- Independent employee contribution to AFLAC and payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 387.25 | 387.25 |
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Jennifer Ortega 4454 N. Maple Ave. Fresno, CA 93726 | - | | Employee- Payroll tax withholding | | X | | | 0.00 |
| | | | | | | | 158.30 | 158.30 |

Sheet __3__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 1,713.72 | 1,713.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC** _____ ,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Jesus Alfaro** 2494 West Main St. SPC 238 Barstow, CA 92311 | - | | Pay period 4/1/15 - 4/15/15 **Employee- Payroll tax withholding** | | X | | 67.71 | 0.00 67.71 |
| Account No. **Jesus Rosales** 303 S 10th Street Yakima, WA 98901 | - | | Pay period 4/1/15 - 4/15/15 **Employee- Payroll tax withholding** | | X | | 428.24 | 0.00 428.24 |
| Account No. **Johana Ocampo** 1544 W. 79th St. Los Angeles, CA 90047 | - | | Pay period 4/1/15 - 4/15/15 **Employee- Independent employee contribution to AFLAC and payroll tax withholding** | | X | | 246.29 | 0.00 246.29 |
| Account No. **Jonathan Ponzo** 1819 Mt. Verdugo Ln Perris, CA 92571 | - | | Pay period 4/1/15 - 4/15/15 **Employee- Medical plan (employee) contribution, medical plan (company) contribution, independent employee contribution to AFLAC and payroll tax withholding** | | X | | 612.89 | 0.00 612.89 |
| Account No. **Jorge L. Rayo** 523 South F St. Tulare, CA 93274 | - | | Pay period 4/1/15 - 4/15/15 **Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding** | | X | | 536.18 | 0.00 536.18 |

Sheet _4_ of _11_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      **1,891.31**      **0.00** **1,891.31**

B6E (Official Form 6E) (4/13) - Cont.

In re __Casa Media Partners, LLC__ _____ ,    Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Jorge Rios 543 North Madison Ave. Apt. 40 Los Angeles, CA 90004 | | - | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 834.24 | 0.00 834.24 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Jose A. Reygadas 5436 SW 187 TR Miramar, FL 33029 | | - | | Employee- Payroll tax withholding | | X | | 67.13 | 0.00 67.13 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Jose Acosta Alcaraz 1056 South Vetter Dr. Tulare, CA 93274 | | - | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 1,011.29 | 0.00 1,011.29 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Jose L. Alvarado 3265 East Lowe Avenue Fresno, CA 93702 | | - | | Employee- Payroll tax withholding | | X | | 64.71 | 0.00 64.71 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Joshua L. Mednick 19844 Mariposa Creek Way Porter Ranch, CA 91326 | | - | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 3,486.94 | 0.00 3,486.94 |

Sheet __5__ of __11__ continuation sheets attached to                Subtotal         | 0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)  | 5,464.31  5,464.31

B6E (Official Form 6E) (4/13) - Cont.

In re   **Casa Media Partners, LLC**                                ,     Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| **Account No.** | | | | | Pay period 4/1/15 - 4/15/15 | | | | | 0.00 |
| Juan Gonzalez 7755 SW 85th CT Miami, FL 33143 | - | | | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 1,025.89 | 1,025.89 |
| **Account No.** | | | | | Pay period 4/1/15 - 4/15/15 | | | | | 0.00 |
| Juan Velazquez 10556 Cedros Ave. Mission Hills, CA 91345 | - | | | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 554.03 | 554.03 |
| **Account No.** | | | | | Pay period 4/1/15 - 4/15/15 | | | | | 0.00 |
| Lilia M. Nieto 1826 W. 19 St. Sp #156 San Bernardino, CA 92411 | - | | | | Employee- Payroll tax withholding | | X | | 195.28 | 195.28 |
| **Account No.** | | | | | Pay period 4/1/15 - 4/15/15 | | | | | 0.00 |
| Luis Guerra 30628 Farr Rd. Visalia, CA 93291 | - | | | | Employee- Payroll tax withholding | | X | | 330.96 | 330.96 |
| **Account No.** | | | | | Pay period 4/1/15 - 4/15/15 | | | | | 0.00 |
| Manuel Garcia 25647 Ficus Ct. Moreno Valley, CA 92557 | - | | | | Employee- Payroll tax withholding | | X | | 874.85 | 874.85 |

Sheet  **6**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,981.01 | 2,981.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Casa Media Partners, LLC_____ ,    Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Maria I. Velasquez 1704 West Olive Ave. Apt. 140 Porterville, CA 93257 | - | | | Employee- Medical plan (employee) contribution, medical plan (company) contribution, independent employee contribution to AFLAC and payroll tax withholding | | X | | 735.07 | 0.00 | 735.07 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Maria Ucros 1830 S. Ocean Drive Hallandale, FL 33009 | - | | | Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 590.03 | 0.00 | 590.03 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Mario Saucedo 810 Jessica Way San Jacinto, CA 92583 | - | | | Employee- Payroll tax withholding | | X | | 514.16 | 0.00 | 514.16 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Martha Mendoza 300 Wilson HWY #85 Grandview, WA 98930 | - | | | Employee- Payroll tax withholding | | X | | 158.83 | 0.00 | 158.83 |
| Account No. | | | | Pay period 4/1/15 - 4/15/15 | | | | | | |
| Norberto Garcia 9724 Beachy Ave. Arleta, CA 91331 | - | | | Employee- Payroll tax withholding | | X | | 64.62 | 0.00 | 64.62 |

Sheet __7__ of __11__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    2,062.71    2,062.71

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC**  ,            Case No. _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Norma A. Taylor <br> P.O. Box 371 <br> Mariposa, CA 95338 | - | | Pay period 4/1/15 - 4/15/15 <br><br> Employee- Medical plan (employee) contribution, medical plan (company) contribution and payroll tax withholding | | X | | 669.98 | 0.00 <br><br> 669.98 |
| Account No. <br><br> Norma Navarro <br> 6025 Rd 176 <br> Earlimart, CA 93219 | - | | Pay period 4/1/15 - 4/15/15 <br><br> Employee- Payroll tax withholding | | X | | 240.91 | 0.00 <br><br> 240.91 |
| Account No. <br><br> Pedro Ciriano <br> 407 South 9th St. <br> Yakima, WA 98901 | - | | Pay period 4/1/15 - 4/15/15 <br><br> Employee- Payroll tax withholding | | X | | 715.53 | 0.00 <br><br> 715.53 |
| Account No. <br><br> Robert Hasson <br> 27 Oak Tree Dr. <br> Slidell, LA 70458-5714 | - | | Pay period 4/1/15 - 4/15/15 <br><br> Employee- Payroll tax withholding | | X | | 667.46 | 0.00 <br><br> 667.46 |
| Account No. <br><br> Simon Cortes <br> 418 North 11th St. <br> Fresno, CA 93702 | - | | Pay period 4/1/15 - 4/15/15 <br><br> Employee- Garnishment withholding, medical plan (employee) contribution, medical plan (company) contribution, independent employee contribution to AFLAC and payroll tax withholding | | X | | 1,385.41 | 0.00 <br><br> 1,385.41 |

Sheet __8__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,679.29 | 3,679.29

B6E (Official Form 6E) (4/13) - Cont.

In re __Casa Media Partners, LLC__ _____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Pay period 4/1/15 - 4/15/15 | | | | | |
| Victor M. Martinez 709 South E. St. Tulare, CA 93274 | - | | Employee- Independent employee contribution to AFLAC and payroll tax withholding | | | X | | 0.00 |
| | | | | | | | 234.60 | 234.60 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __9__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 234.60 | 234.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC** _____,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Benton County Treasure**<br>**5600 W. Canal Dr.**<br>**Suite A**<br>**Kennewick, WA 99336-2327** | - | | | | | | 1,759.23 | 0.00 | 1,759.23 |
| Account No.<br>**City of Tulare**<br>**411 E. Kern Ave.**<br>**Tulare, CA 93274** | - | | | | | | 84.88 | 0.00 | 84.88 |
| Account No.<br>**Colorado Department of Revenue**<br>**Colorado Springs Regional Service Center**<br>**2447 North Union Blvd.**<br>**Colorado Springs, CO 80909** | - | | Taxes | | | | 3,536.32 | 0.00 | 3,536.32 |
| Account No.<br>**Internal Revenue Service**<br>**Insolvency Unit**<br>**7850 S.W. 6th Court**<br>**Plantation, FL 33324** | - | | Taxes | | X | | 575,911.37 | 0.00 | 575,911.37 |
| Account No.<br>**State of California**<br>**Employment Development Department**<br>**Bankruptcy Group MIC 92E**<br>**P.O. Box 826880**<br>**Sacramento, CA 94280-0001** | - | | Unemployment Taxes | | X | | 42,466.85 | 0.00 | 42,466.85 |

Sheet __10__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 623,758.65 | | 623,758.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Casa Media Partners, LLC** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxes | | | | | | |
| State of Florida/Dept. of Revenue Bankruptcy Section P.O. Box 6668 Tallahassee, FL 32314-6668 | | - | | | X | | 196.16 | 0.00 | 196.16 |
| Account No. | | | Taxes | | | | | | |
| State of Washington P.O. Box 44000 Olympia, WA 98504 | | - | | | X | | 1,351.14 | 0.00 | 1,351.14 |
| Account No. | | | Taxes | | | | | | |
| Washington State Department of Labor & Industry P.O. Box 44000 Olympia, WA 98504 | | - | | | | | 448.92 | 0.00 | 448.92 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __11__ of __11__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 1,996.22 | 1,996.22 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 649,334.73 | 649,334.73 |

B6F (Official Form 6F) (12/07)

In re    **Casa Media Partners, LLC**                                    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Security System Provider | | | | |
| ADT Security Services P.O. Box 371878 Pittsburgh, PA 15250-7878 | | - | | | | | X | | 98.47 |
| Account No. | | | | | Quarter 1 (2015) Insurance Provider | | | | |
| AFLAC 1932 Wynnton Road Columbus, GA 31999-0797 | | - | | | | | X | | 86.02 |
| Account No. | | | | | Quarter 2 (2015) Tower Operator | | | | |
| American Tower Corporation 10 Presidential Way Woburn, MA 01801 | | - | | | | | X | | 2,402.00 |
| Account No. | | | | | Quarter 1 (2015) Insurance Provider | | | | |
| Anthem Blue Cross P.O. Box 51011 Los Angeles, CA 90051-5311 | | - | | | | | X | | 8,245.03 |

__16__   continuation sheets attached

Subtotal
(Total of this page)                                                                     10,831.52

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Casa Media Partners, LLC**                                        ,      Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Quarter 4 (2013) Music public performance license | | | | |
| **ASCAP** **One Lincoln Plaza** **New York, NY 10023-7097** | - | | | | | | X | | 107,494.73 |
| Account No. | | | | | Quarter 1 (2015) Telephone Service | | | | |
| **AT&T** **Payment Center** **Sacramento, CA 95887-0001** | - | | | | | | X | | 737.56 |
| Account No. | | | | | Quarter 1 (2015) Xerox lease | | | | |
| **B & B Rentals** **7519 W. Kennewick Ave.** **Kennewick, WA 99336** | - | | | | | | X | | 573.45 |
| Account No. | | | | | Quarter 1 (2015) Security System Provider | | | | |
| **Bay Alarm Company** **P.O. Box 7137** **San Francisco, CA 94120-7137** | - | | | | | | X | | 267.36 |
| Account No. | | | | | Quarter 2 (2015) Utility Provider | | | | |
| **Benton P.U.D.** **2721 W. 10th Ave** **P.O. Box 6270** **Kennewick, WA 99336-0270** | - | | | | | | X | | 1,300.86 |

Sheet no. __1__ of __16__ sheets attached to Schedule of                                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)          110,373.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                        ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Benton Rural Electric Association**<br>P.O. Box 1150<br>Prosser, WA 99350-0953 | - | | Quarter 2 (2015)<br>Utility Provider | | X | | 1,759.23 |
| Account No.<br><br>**Big City Print**<br>8220 Industry Ave<br>Pico Rivera, CA 90660 | - | | Quarter 3 (2014)<br>General business printing | | X | | 1,500.00 |
| Account No.<br><br>**BMI**<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007-0030 | - | | Quarter 4 (2013)<br>Music license | | X | | 91,234.87 |
| Account No.<br><br>**Broadcast Supply Worldwide**<br>2237 So 19th<br>Tacoma, WA 98405 | - | | Quarter 4 (2014)<br>Broadcasting Equipment | | X | | 57.00 |
| Account No.<br><br>**Broadcast Technical Services, Inc.**<br>129 N. Gill Rd.<br>Exeter, CA 93221 | - | | Quarter 4 (2014)<br>Studio equipment repair | | X | | 732.50 |

Sheet no. __2___ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         95,283.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Casa Media Partners, LLC**                                          ,    Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Quarter 3 (2014) Trade Association | | | | |
| California Broadcasters Association 915 L. Street Suite 1150 Sacramento, CA 95814 | - | | | | | | X | | 100.00 |
| Account No. | | | | | Quarter 3 (2014) Pest Service | | | | |
| Castech Pest Services 10342 Highway 41 Madera, CA 93636 | - | | | | | | X | | 150.00 |
| Account No. | | | | | Quarter 4 (2014) Telecommunication Services | | | | |
| Century Link P.O. Box 2961 Phoenix, AZ 85062-2961 | - | | | | | | X | | 350.43 |
| Account No. | | | | | Water provider | | | | |
| City of Tulare 411 E. Kern Ave. Tulare, CA 93274 | - | | | | | | X | | 85.14 |
| Account No. | | | | | Notice Only | | | | |
| Clear Channel Sat P.O. Box 91812 Chicago, IL 60693 | - | | | | | | | | Unknown |

Sheet no. __3__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   685.57

B6F (Official Form 6F) (12/07) - Cont.

In re    **Casa Media Partners, LLC**
_____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Quarter 2 (2015) Cable Provider | | | | |
| Comcast P.O. Box 34227 Seattle, WA 98124-1227 | - | | | | X | | 148.67 |
| Account No. | | | Quarter 2 (2015) Office Lease (Riverside) | | | | |
| Commerce Plaza 242 E. Airport Drive San Bernardino, CA 92408 | - | | | | X | | 2,673.96 |
| Account No. | | | Notice Only | | | | |
| Computer-Show Corp. 3855 East Patrick Lane Suite 145 Las Vegas, NV 89120 | - | | | | | | Unknown |
| Account No. | | | Quarter 1 (2015) Tower Land Lease | | | | |
| County Serv. Area 40 157 W. 5th St. 2nd Flr San Bernardino, CA 92415-0450 | - | | | | X | | 2,400.00 |
| Account No. | | | Notice Only | | | | |
| Crystal Ramirez 413 Adam Rd Simi Valley, CA 93063 | - | | | | | | Unknown |

Husband, Wife, Joint, or Community

Sheet no. __4___ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,222.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                    ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Quarter 1 (2015) Water provider | | | | |
| Culligan Yakima 25 East 3rd Ave Spokane, WA 99202 | - | | | | | | 37.24 |
| Account No. | | | Legal Services | | | | |
| David Tillotson 4606 Charleston Terr. N.W. Washington, DC 20007-1911 | - | | | | | X | 257.00 |
| Account No. | | | Quarter 2 (2015) Storage Unit | | | | |
| E Street Self Storage 1723 South E Street San Bernardino, CA 92408 | - | | | | | X | 80.00 |
| Account No. | | | FCC broadcasting fees | | | | |
| Federal Communications Commission 445 12th Street, S.W. Washington, DC 20554 | - | | | | | X | 17,215.00 |
| Account No. | | | Quarter 2 (2015) Shipping Company | | | | |
| FedEx P.O. Box 7221 Pasadena, CA 91109-7321 | - | | | | | X | 626.39 |

Sheet no. __5__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              18,215.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                                    ,        Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx6162**☐☐<br><br>**Ferrellgas**<br>**P.O. Box 88086**<br>**Chicago, IL 60680-1086** | | - | | **Quarter 1 (2015)**<br>**Utility Provider** | | X | | 520.38 |
| Account No.<br><br>**Flatiron Capital**<br>**1700 Lincoln Street, 12th Floor**<br>**Denver, CO 80203** | | - | | **Quarter 1 (2015)**<br>**Insurance Provider** | | X | | 31,221.35 |
| Account No.<br><br>**HD Music, LLC**<br>**2600 SW 3rd Ave**<br>**PH B**<br>**Miami, FL 33129** | | | | **Quarter 4 (2013)**<br>**Music Content Provider** | | X | | 3,698.50 |
| Account No. **xxxxx85-01**☐☐<br><br>**Hillview Water Co., Inc.**<br>**P.O. Box 2269**<br>**Oakhurst, CA 93644** | | - | | **Quarter 2 (2015)**<br>**Water Service** | | X | | 45.94 |
| Account No.<br><br>**Horizon Tower, LLC**<br>**117 Town & Country Drive**<br>**Suite A**<br>**Danville, CA 94526** | | - | | **Quarter 2 (2015)**<br>**Tower Operator** | | X | | 2,659.44 |

Sheet no. __**6**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,145.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Quarter 1 (2015) Entertainment Production Service Company | | | | |
| I Latina Entertainment, Inc. 6221 Agnes Ave North Hollywood, CA 91605 | - | | | | X | | |
| | | | | | | | 13,300.00 |
| Account No. | | | Quarter 1 (2015) Tower lease | | | | |
| Independent Properties, Inc. 2179 Rall Ave. Clovis, CA 93611 | - | | | | X | | |
| | | | | | | | 1,689.09 |
| Account No. | | | Quarter 1 (2015) Pest service | | | | |
| JLV Pest Control 13113 FRANCISQUITO AVE Baldwin Park, CA 91706 | - | | | | X | | |
| | | | | | | | 220.00 |
| Account No. | | | Quarter 1 (2015) | | | | |
| KUNW Univ TV Yakima Sinclair Kennewick Licensee, LLC 2153 NE Sandy Blvd Portland, OR 97232 | - | | | | X | | |
| | | | | | | | 575.00 |
| Account No. | | | Quarter 1 (2015) Office Rental | | | | |
| LaLora, Inc 7755 SW 85th CT Miami, FL 33143 | - | | | | X | | |
| | | | | | | | 5,007.60 |

Sheet no. __7__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,791.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Casa Media Partners, LLC**                                                ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Quarter 1 (2015) Water service and Electric to office in LA | | | | |
| Los Angeles Department of Water & Power P.O. Box 30808 Los Angeles, CA 90030-0808 | - | | | | X | | 512.72 |
| Account No. | | | Notice Only | | | | |
| Luna Broadcasting, LLC 1200 Venice Blvd Los Angeles, CA 90006 | - | | | | | | Unknown |
| Account No. | | | Quarter 2 (2015) Office/Tower Lease | | | | |
| Luna Management, LLC 1200 Venice Blvd Los Angeles, CA 90006 | - | | | | X | | 3,250.00 |
| Account No. | | | Quarter 3 (2013) Software/Central Network | | | | |
| Macromedia, Inc. 1713 Jefferson Road Northfield, MN 55057 | - | | | | X | | 8,465.92 |
| Account No. | | | Quarter 1 (2015) Sales Management Software | | | | |
| Marketron Broadcast Solution 62215 Collections Center Drive Chicago, IL 60693-0622 | - | | | | X | | 3,256.05 |

Sheet no. __8__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            15,484.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Matson Alarm Co., Inc.** <br> **8401 N. Fresno Street** <br> **Fresno, CA 93720** | - | | **Quarter 1 (2015)** <br> **Security System Provider** | | X | | 65.00 |
| Account No. <br><br> **MC Gavren Guild Media** <br> **1675 Palm Beach Lakes Blvd** <br> **Suite 1000** <br> **West Palm Beach, FL 33401** | - | | **Quarter 2 (2014)** <br> **National Advertising** | | X | | 15,821.12 |
| Account No. <br><br> **Miller Kaplan Arase, LLP** <br> **4123 Lankershim Boulevard** <br> **North Hollywood, CA 91602** | - | | **Quarter 3 (2013)** <br> **Industry Data Compilation** | | X | | 8,085.00 |
| Account No. **x2821☐☐** <br><br> **Music License Committee** <br> **1616 Westgate Circle** <br> **Brentwood, TN 37027** | - | | **Quarter 3 (2014)** | | X | | 2,628.00 |
| Account No. <br><br> **Nielsen Audio, Inc.** <br> **P.O. Box 3228** <br> **Carol Stream, IL 60132-3228** | - | | **Quarter 4 (2014)** <br> **Industry Rating Issuer** | | X | | 65,995.64 |

Sheet no. __**9**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **92,594.76**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Casa Media Partners, LLC**
_____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Orkin**<br>**P.O. Box 7161**<br>**Pasadena, CA 91109-7161** | | - | | **Quarter 1 (2015)**<br>**Pest Control** | | X | | 128.46 |
| Account No.<br><br>**Pacific Building Maintenance**<br>**1961 Desert Island Dr.**<br>**Fresno, CA 93720** | | - | | **Quarter 1 (2015)**<br>**Maintenance Provider** | | X | | 145.00 |
| Account No.<br><br>**Pacific Power**<br>**P.O. Box 26000**<br>**Portland, OR 97256-0001** | | - | | **Quarter 2 (2015)**<br>**Utility Provider** | | X | | 837.87 |
| Account No.<br><br>**PG & E**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899-7300** | | - | | **Quarter 2 (2015)**<br>**Utility Provider** | | X | | 2,141.54 |
| Account No.<br><br>**Powernet Global Communication**<br>**P.O. Box 740146**<br>**Cincinnati, OH 45274-0146** | | - | | **Notice Only** | | | | **Unknown** |

Sheet no. __**10**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,252.87**

B6F (Official Form 6F) (12/07) - Cont.

In re **Casa Media Partners, LLC** _____,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | Notice Only | | | | |
| Ricardo M. Villaescusa Rosas 7719 Maestro Ave. West Hills, CA 91304 | | - | | | | | | **Unknown** |
| Account No. | | | | Quarter 1 (2015) Tower Lease | | | | |
| Rick and Janett Yribarren 4308 South Janes Rd Tranquillity, CA 93668 | | - | | | | X | | 3,685.50 |
| Account No. | | | | Quarter 1 (2015) Maintance and Repair of Broadcasting Equipment | | | | |
| RS Technology 419 Conrad Rd Touchet, WA 99360 | | - | | | | X | | 2,870.09 |
| Account No. | | | | Quarter 4 (2013) Engineering | | | | |
| Rudex Broadcasting Limited Corporation 12272 Sarazan Pl Granada Hills, CA 91344 | | - | | | | X | | 90,825.00 |
| Account No. | | | | Landscaping | | | | |
| Sandoval, Rodolfo 10807 Orion Ave Misson Hills, CA 91340 | | - | | | | X | | 360.00 |

Sheet no. __11__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **97,740.59**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Casa Media Partners, LLC**_____,  Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SCMS Inc.<br>10201 Rodney Blvd<br>Pineville, NC 28134 | - | | Quarter 4 (2013)<br>Electrical Repairs | | X | | 4,934.65 |
| Account No.<br><br>SESAC<br>55 Music Square East<br>Nashville, TN 37203-0055 | - | | Quarter 4 (2013)<br>Music public performance license | | X | | 78,859.85 |
| Account No.<br><br>Shop & Go<br>405 N. Palm Ave.<br>Fresno, CA 93701 | - | | Notice Only | | | | 0.00 |
| Account No. xxxxxx0253□□<br><br>Sierra Telephone<br>P.O. Box 219<br>Oakhurst, CA 93644-0219 | - | | Quarter 2 (2015)<br>Utility Provider | | X | | 1,290.59 |
| Account No.<br><br>Southern California Edison Company<br>P.O. Box 600<br>Rosemead, CA 91772-0001 | - | | Quarter 2 (2015)<br>Utility Provider | | X | | 1,503.40 |

Sheet no. _**12**_ of _**16**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     86,588.49

B6F (Official Form 6F) (12/07) - Cont.

In re **Casa Media Partners, LLC** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Quarter 1 (2015) Water Provider | | | | |
| Sparkletts P.O. Box 660579 Dallas, TX 75266-0579 | - | | | | X | | |
| | | | | | | | 171.76 |
| Account No. | | | Quarter 1 (2015) Telephone Service | | | | |
| Sprint 1 Shackleford Drive Little Rock, AR 72211 | - | | | | X | | |
| | | | | | | | 16.95 |
| Account No. | | | Quarter 2 (2014) Business Supplies | | | | |
| Staples Advantage Dept LA P.O. BOX 83689 Chicago, IL 60696-3639 | - | | | | X | | |
| | | | | | | | 7,106.89 |
| Account No. | | | Quarter 1 (2015) Insurance Provider | | | | |
| The Hartford Financial Services Group, Inc. P.O. Box 9584561 Lake Mary, FL 32795 | - | | | | X | | |
| | | | | | | | 8,144.95 |
| Account No. | | | Quarter 2 (2013) Web Maintaince Service | | | | |
| The Sixth House 11950 Ventura Blvd Suite 1 Studio City, CA 91604 | - | | | | X | | |
| | | | | | | | 1,500.00 |

Sheet no. __13__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **16,940.55**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Casa Media Partners, LLC**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **Thomas Driggers 971 N. Rogers Ave. Clovis, CA 93611** | - | | | | | | 0.00 |
| Account No. | | | Cable Provider | | | | |
| **Time Warner Cable P.O. Box 60074 City of Industry, CA 91716-0074** | - | | | | X | | 504.61 |
| Account No. | | | Quarter 1 (2015) IP transmission services | | | | |
| **TW Telecom P.O Box 172567 Denver, CO 80217-2567** | - | | | | X | | 6,390.57 |
| Account No. | | | Quarter 4 (2014) National Sales Rep | | | | |
| **Univision Receivables Co, LLC P.O. Box 189 Teaneck, NJ 07666** | - | | | | X | | 16,205.50 |
| Account No. | | | Security System Provider | | | | |
| **Valley Alarm P.O. Box 399 Sun Valley, CA 91353-0399** | - | | | | X | | 196.47 |

Sheet no. __14__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     23,297.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **Casa Media Partners, LLC**                              ,     Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Venus Development, LLC**<br>**Attn: Rajen Patel**<br>**1356 Balmoral Drive**<br>**Glendale, CA 91207-1149** | - | | **Lease of Lax Office** | | X | | 3,800.00 |
| Account No.<br><br>**Verizon**<br>**P.O. Box 920041**<br>**Dallas, TX 75392-0041** | - | | **Quarter 4 (2014)**<br>**Telephone Service** | | X | | 3,800.75 |
| Account No.<br><br>**Waste Management**<br>**P.O. Box 7814**<br>**Baldwin Park, CA 91706** | - | | **Quarter 1 (2015)**<br>**Utility Provider** | | X | | 176.53 |
| Account No.<br><br>**Wells Fargo Insurance Service USA, Inc.**<br>**15303 Ventura Blvd**<br>**7th Floor**<br>**Sherman Oaks, CA 91043-3197** | - | | **Notice Only** | | | | **Unknown** |
| Account No.<br><br>**Werner Family LTD Partnership**<br>**P.O. Box 2345**<br>**Oakhurst, CA 93644** | - | | **Quarter 2 (2015)**<br>**Tower Site Lease** | | X | | 1,235.00 |

Sheet no. __15__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,012.28

B6F (Official Form 6F) (12/07) - Cont.

In re **Casa Media Partners, LLC**                                              ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Western Land & Cattle**<br>**P.O. Box 351**<br>**Toppenish, WA 98948** | - | | **Quarter 1 (2015)**<br>**Tower Site Lease** | | X | | 1,100.00 |
| Account No.<br><br>**Wyer Networks**<br>**4343 Whitsett Ave**<br>**#304**<br>**Studio City, CA 91604** | - | | **Quarter 1 (2015)**<br>**IP Servicing** | | X | | 1,874.61 |
| Account No.<br><br>**Xerox Corporation**<br>**P.O. Box 650361**<br>**Dallas, TX 75265-0361** | - | | **Copying Services** | | X | | 2,600.95 |
| Account No.<br><br><br><br> | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | |

Sheet no. __16__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 5,575.56 |
| Total<br>(Report on Summary of Schedules) | | 650,037.15 |

B6G (Official Form 6G) (12/07)

.

In re   **Casa Media Partners, LLC**                           ,     Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abel De Luna, Sr., as Trustee of the Abel De Luna Intervivos Trust 1200 W. Venice Blvd Los Angeles, CA 90006** | **Office & Tower-KIQQ-AM located at 710 W. Old Highway #58, Barstow, CA 92311.** |
| **Abel De Luna, Sr., as Trustee of the Abel De Luna Intervivos Truste 1200 W. Venice Blvd Los Angeles, CA 90006** | **Studio/Office-KMQA - FM located at 1450 E. Bardsley Ave., Tulare, CA 93274.** |
| **AL & CM Broadcasting Network, LLC 517 South Main St. Suite 202 Salinas, CA 93901** | **Affiliation Agreement for the right to distribute radio programs hosted by Alex Lucas (the "Host") titled "Alex 'El Genio' Luca Morning Show" (the "Programs")** |
| **American Tower, L.P. Attn: Contract Administrator 501 Canal Boulevard Suite E Point Richmond, CA 94801** | **Tower Site-KAEH-FM located at 14631 David Mountain Road** |
| **BMI 10 Music Square East Nashville, TN 37203-4399** | **Music License-Radio Station Group License-Radio License Extension Agreement** |
| **California Sierra Tower Company (Horizon Tower Limited Partnership-II) 49346 Road 462 Suite 6 Oakhurst, CA 93644** | **Tower Site-KAAT-FM located at Sugar Pine Christian Camps, Madera County, CA.** |
| **California Sierra Tower Company (Horizon Tower Limited Partnership-II) 49346 Road 462 Suite 6 Oakhurst, CA 93644** | **Tower Site-KAAT-FM Translator located at Miami Mountain, Madera County, CA.** |
| **California Sierra Tower Company (Horizon Tower Limited Partnership-II) 49346 Road 462 Suite 6 Oakhurst, CA 93644** | **Tower Site-KAAT-FM Booster located at Deadwood Mountain, Madera County, CA.** |
| **Commerce Plaza Business Group, LLC 242 E. Airport Drive San Bernardino, CA 92408** | **Studio/Office-KAEH & KIQQ located at 242 E. Airport Drive, Suite 213, San Bernardino, CA 92408.** |

**3**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Casa Media Partners, LLC**
_____,    Case No. _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Evelyn and Muriel Woody/ The Graham Family Trust KMQA Woody Ranch Site P.O. Box 5 Woody, CA 93287** | **Tower Site-KMQA - FM located at Parcel #052-040-39 on Blue Mountain in Kern County, CA.** |
| **HD Music, LLC 2600 SW 3rd Ave PH B Miami, FL 33129** | **Music Content Provider** |
| **Independent Properties, Inc. 2179 Rall Ave. Clovis, CA 93611** | **Tower Site-KTNS-AM located at Road 423, Madera County, CA. (Lease Land)** |
| **Katz Communications, Inc. 125 West 55th Street New York, NY 10019** | **Representation Agreement dated as of December 14, 2009 for KZXR-AM Prosser (Yakima), WA** |
| **Katz Communications, Inc. 125 West 55th Street New York, NY 10019** | **Representation Agreement dated as of December 14, 2009 for KMNA-FM Mabton (Yakima), WA** |
| **Katz Communications, Inc. 125 West 55th Street New York, NY 10019** | **Representation Agreement dated as of December 14, 2009 for KLES-FM Prosser (Yakima), WA** |
| **LaLora, Inc 7755 SW 85th CT Miami, FL 33143** | **Office Rental- 232 Andalusia Avenue, Suite 230, Coral Gables, Florida 33134** |
| **Marketron Broadcast Solution 62215 Collections Center Drive Chicago, IL 60693-0622** | **Software License and Service Agreement for: KAAT-FM, KMQA-FM, KTNS-AM, KLES-FM, KMNA-FM, KZXR-AM, KAEH-FM, KIQQ-FM/KIQQ-AM** |
| **MC Gavren Guild Media 1675 Palm Beach Lakes Blvd Suite 1000 West Palm Beach, FL 33401** | **National Radio Sales Station Representation Contract** |
| **Nielsen Audio, Inc. fka Arbitron, Inc, P.O. Box 3228 Carol Stream, IL 60132-3228** | **Radio Station License Agreement to Receive and Use Nielsen Audio PPM Data and Estimates: Riverside--KAEH-FM** |
| **Nielsen Audio, Inc. fka Arbitron, Inc. P.O. Box 3228 Carol Stream, IL 60132-3228** | **Master Station License Agreement to Receive and Use Nielsen Audio PPM Data and Estimates: Fresno--KAAT-FM/KMEN-FM/KTNS-AM, Visalia--KMQA-FM, Yakima--KLES-FM/KMNA-FM/KZXR-AM** |

Sheet ___1___ of ___3___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Casa Media Partners, LLC** _____ ,    Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Premiere Networks, Inc.**<br>**15260 Ventura Boulevard**<br>**Third Floor**<br>**Sherman Oaks, CA 91403-5339** | **El Show del Mandril License Agreement-Station KAAT-FM 103.1** |
| **Premiere Networks, Inc.**<br>**15260 Ventura Boulevard**<br>**Third Floor**<br>**Sherman Oaks, CA 91403** | **El Show del Mandril License Agreement-Station KMNA-FM 98.7** |
| **Premiere Networks, Inc.**<br>**15260 Ventura Boulevard**<br>**Third Floor**<br>**Sherman Oaks, CA 91403** | **El Show del Mandril License Agreement-Station KMQA-FM 100.5** |
| **Prosser Tower Site, Inc.**<br>**P.O. Box 830**<br>**Prosser, WA 99350** | **Tower Site-KLES - FM located at Country of Benton, WA (Assessor's #1-1384-100-000-000).** |
| **R & B  Properties**<br>**c/o Managex**<br>**7636 N. Ingram**<br>**#101**<br>**Fresno, CA 93711** | **Studio-KAAT located at 320 W. Bedford #206, Fresno, CA 93711** |
| **Regus Management Group, LLC**<br>**P.O. Box 842456**<br>**Dallas, TX 75284-2456** | **Online Virtual Office Agreement at Business Center: 445 Park Avenue, 9th Floor, New York, NY 10022** |
| **Rick and Janett Yribarren**<br>**4308 South Janes Rd**<br>**Tranquillity, CA 93668** | **Tower Site-KMEN - FM located at SW corner Sec. 4, T15S - R15E (1.65 acres), Fresno, CA. (Lease Land)** |
| **TW Telecom**<br>**P.O Box 172567**<br>**Denver, CO 80217-2567** | **Service Order  for IP VPN and Secure Internet for locations:**<br>**1) 13340 Saticoy St., Suite A, North Hollywood, CA 91605-3418**<br>**2) 1450 E. Beasley Ave., Tulare, CA 93274-5805**<br>**3) 320 W. Bedford Ave., Suite 206, Fresno, CA 93711-6078**<br>**4) 562 S. Madera Ave., Kerman, CA 93630-1536**<br>**5) 650 S.E. St., Suite H, San Bernardino, CA 92408-1902**<br>**6) 152101 W. Country Rd., Prosser, WA 99350-9798** |
| **U.S. Bureau of Land Management**<br>**San Bern "County Service Area 40"**<br>**2601 Barstow Road**<br>**Barstow, CA 92311** | **Tower Space-KIQQ-FM located at Elephant Mountain (144 sq. ft.) San Bernardino, CA.** |

Sheet   **2**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Casa Media Partners, LLC**    ,    Case No.

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Venus Development, LLC**<br>**Attn: Rajen Patel**<br>**1356 Balmoral Drive**<br>**Glendale, CA 91207-1149** | **Office & Studio-Corporate located at 13340 Saticoy St Units A & B, North Hollywood, CA 91605.** |
| **Werner Family LTD Partnership**<br>**P.O. Box 2345**<br>**Oakhurst, CA 93644** | **Studio/Office-KAAT & KTNS located at 40356 Oak Park Way, Suite E & F, Oakhurst, CA 93644.** |
| **Western Land & Cattle**<br>**(Linda North-Spaulding)**<br>**P.O. Box 351**<br>**Toppenish, WA 98948** | **Tower Site-KMNA - FM located at 1131 Maires Road, Outlook, WA 98928. (Lease Land)** |
| **Xerox Corporation**<br>**P.O. Box 650361**<br>**Dallas, TX 75265-0361** | **Lease Agreement billed to KMQA 100.5 FM for W7120P (WC7120P Printer/STD)** |
| **Xerox Corporation**<br>**P.O. Box 650361**<br>**Dallas, TX 75265-0361** | **Lease Agreement billed to Luna Communications for W7120P (WC7120P Printer/STD)** |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Casa Media Partners, LLC**                                              ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC**

Debtor(s)

Case No.

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**43**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   April 14, 2015

Signature   /s/ Juan Salvador Gonzalez

**Juan Salvador Gonzalez**
**CFO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC**                                    Case No.                           
                                             Debtor(s)                 Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,986,714.98** | **Gross Income - 2013** |
| **$2,753,559.63** | **Gross Income - 2014** |
| **$567,432.63** | **Gross Income - YTD 2015** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$100,559.59** | **Funding from Guillermo Canedo White (2013)** |

B7 (Official Form 7) (04/13)                                                                                                                2

| AMOUNT | SOURCE |
|---|---|
| **$119,406.23** | **Funding from Guillermo Canedo White (2014)** |
| **$146,932.73** | **Funding from Guillermo Canedo White (2015)** |

### 3. Payments to creditors

None ■   *Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Mario Saucedo**<br>**810 Jessica Way**<br>**San Jacinto, CA 92583** | **1/14/15- 4/14/15** | **$6,294.94** | **$0.00** |
| **Norma Navarro**<br>**6025 Rd 176**<br>**Earlimart, CA 93219** | **1/14/15- 4/14/15** | **$7,000.00** | **$0.00** |
| **Pedro Ciriano**<br>**407 South 9th St.**<br>**Yakima, WA 98901** | **1/14/15- 4/14/15** | **$7,245.13** | **$0.00** |
| **Gabriela Mendoza**<br>**1791 Apricot Rd.**<br>**Grandview, WA 98930** | **1/14/15- 4/14/15** | **$7,299.30** | **$0.00** |
| **Jorge L. Rayo**<br>**523 South F St.**<br>**Tulare, CA 93274** | **1/14/15- 4/14/15** | **$7,340.00** | **$0.00** |
| **Herminia Moreno**<br>**360 N. West St.**<br>**Tulare, CA 93274** | **1/14/15- 4/14/15** | **$7,427.72** | **$0.00** |
| **Johana Ocampo**<br>**1544 W. 79th St.**<br>**Los Angeles, CA 90047** | **1/14/15- 4/14/15** | **$7,500.00** | **$0.00** |
| **Jonathan Ponzo**<br>**1819 Mt. Verdugo Ln**<br>**Perris, CA 92571** | **1/14/15- 4/14/15** | **$8,198.00** | **$0.00** |

[*] *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13) 3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Ellie Ascencio<br>16606 Devonshire Street<br>Apt. 102<br>Granada Hills, CA 91344 | 1/14/15- 4/14/15 | $8,850.00 | $0.00 |
| Juan Velazquez<br>10556 Cedros Ave.<br>Mission Hills, CA 91345 | 1/14/15- 4/14/15 | $9,150.00 | $0.00 |
| Edith Magallon<br>20949 Road 52<br>Tulare, CA 93274 | 1/14/15- 4/14/15 | $9,350.00 | $0.00 |
| Victor M. Martinez<br>709 South E. St.<br>Tulare, CA 93274 | 1/14/15- 4/14/15 | $9,718.04 | $0.00 |
| Alonso Torres<br>1725 N. Recreation<br>Fresno, CA 93703 | 1/14/15- 4/14/15 | $10,217.00 | $0.00 |
| Maria I. Velasquez<br>1704 West Olive Ave.<br>Apt. 140<br>Porterville, CA 93257 | 1/14/15- 4/14/15 | $10,500.00 | $0.00 |
| Simon Cortes<br>418 North 11th St.<br>Fresno, CA 93702 | 1/14/15- 4/14/15 | $11,100.00 | $0.00 |
| Jose Acosta Alcaraz<br>1056 South Vetter Dr.<br>Tulare, CA 93274 | 1/14/15- 4/14/15 | $11,228.00 | $0.00 |
| Claudia Velenzuela<br>336 West Ness Ave<br>Ste 205<br>Fresno, CA 93711 | 1/14/15- 4/14/15 | $11,400.00 | $0.00 |
| Jorge Rios<br>543 North Madison Ave.<br>Apt. 40<br>Los Angeles, CA 90004 | 1/14/15- 4/14/15 | $12,102.00 | $0.00 |
| Bertha A. Avila<br>24783 Plumtree Court<br>Moreno Valley, CA 92557 | 1/14/15- 4/14/15 | $14,100.00 | $0.00 |
| Robert Hasson<br>27 Oak Tree Dr.<br>Slidell, LA 70458-5714 | 1/14/15- 4/14/15 | $21,000.00 | $0.00 |
| Guillermo Canedo Malbourg<br>316 North Maple Street<br>Apt 238<br>Burbank, CA 91505 | 1/14/15- 4/14/15 | $23,602.00 | $0.00 |
| Joshua L. Mednick<br>19844 Mariposa Creek Way<br>Porter Ranch, CA 91326 | 1/14/15- 4/14/15 | $50,001.00 | $0.00 |
| Nielsen Audio, Inc.<br>P.O. Box 3228<br>Carol Stream, IL 60132-3228 | 1/14/15 - 4/14/15 | $26,189.36 | $65,995.64 |

B7 (Official Form 7) (04/13)                                                                                      4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **TW Telecom**<br>P.O Box 172567<br>Denver, CO 80217-2567 | **1/14/15 - 4/14/15** | **$24,851.51** | **$6,390.57** |
| **Anthem Blue Cross**<br>P.O. Box 51011<br>Los Angeles, CA 90051-5311 | **1/14/15 - 4/14/15** | **$22,091.18** | **$8,245.03** |
| **I Latina Entertainment, Inc.**<br>6221 Agnes Ave<br>North Hollywood, CA 91605 | **1/14/15 - 4/14/15** | **$18,600.00** | **$13,300.00** |
| **Rudex Broadcasting Limited Corporation**<br>12272 Sarazan Pl<br>Granada Hills, CA 91344 | **1/14/15 - 4/14/15** | **$17,500.00** | **$90,825.00** |
| **Marketron Broadcast Solution**<br>62215 Collections Center Drive<br>Chicago, IL 60693-0622 | **1/14/15 - 4/14/15** | **$13,024.20** | **$3,256.05** |
| **American Tower Corporation**<br>10 Presidential Way<br>Woburn, MA 01801 | **1/14/15 - 4/14/15** | **$11,890.00** | **$2,402.00** |
| **Venus Development, LLC**<br>Attn: Rajen Patel<br>1356 Balmoral Drive<br>Glendale, CA 91207-1149 | **1/14/15 - 4/14/15** | **$10,800.00** | **$3,800.00** |
| **Horizon Tower, LLC**<br>117 Town & Country Drive<br>Suite A<br>Danville, CA 94526 | **1/14/15 - 4/14/15** | **$10,637.76** | **$2,659.44** |
| **Luna Management, LLC**<br>1200 Venice Blvd<br>Los Angeles, CA 90006 | **1/14/15 - 4/14/15** | **$9,750.00** | **$3,250.00** |
| **PG & E**<br>P.O. Box 997300<br>Sacramento, CA 95899-7300 | **1/14/15 - 4/14/15** | **$6,904.82** | **$2,141.54** |
| **Southern California Edison Company**<br>P.O. Box 600<br>Rosemead, CA 91772-0001 | **1/14/15 - 4/14/15** | **$6,502.46** | **$1,503.40** |

None   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐        creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
         spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Maria Ucros**<br>1830 S. Ocean Drive<br>Hallandale, FL 33009<br>    **Manager/Secretary** | **4/15/14 - 3/30/15** | **$20,800.08** | **$0.00** |
| **Juan Salvador Gonzalez**<br>232 Andalusia Avenue<br>Miami, FL 33134<br>    **Chief Financial Officer** | **4/15/14 - 3/30/15** | **$20,800.08** | **$0.00** |

B7 (Official Form 7) (04/13)                                                                                         5

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Guillermo Santiso**<br>**3159 Anasazi Way**<br>**Simi Valley, CA 93065**<br>　**Community Affairs Officer** | **4/15/14 - 3/30/15** | **$29,144.76** | **$0.00** |
| **Jose A. Reygadas**<br>**5436 SW 187 TR**<br>**Miramar, FL 33029**<br>　**Chief Legal Counselor** | **1/15/15 - 3/30/15** | **$5,200.02** | **$0.00** |
| **Guillermo Ivani**<br>**13340 Saticoy St.**<br>**Apt 20**<br>**North Hollywood, CA 91605**<br>　**Manager** | **4/15/14 - 3/30/15** | **$13,200.00** | **$0.00** |
| **Ricardo M. Villaescusa Rosas**<br>**7719 Maestro Ave.**<br>**West Hills, CA 91304**<br>　**Former Manager** | **4/15/14 - 1/15/15** | **$94,178.90** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Bank of Commerce v. Casa Media Partners, LLC, et al.**<br>**Case No. 2015L10** | **Litigation** | **State of Illinois in the Circuit Court of the Fourteenth Judicial District Rock Island, Illinois** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          6

None   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■   preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■   and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or**
☐   **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Copper theft and collateral damages Value unknown (Damage assessment in ongoing)** | **Copper theft and collateral damages to tower and station** | **2014** |

**9. Payments related to debt counseling or bankruptcy**

None   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐   concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Tripp Scott, P.A. 110 Southeast 6th Street Suite 1500 Fort Lauderdale, FL 33301** | **3/13/2015** | **$100,000.00** |

**10. Other transfers**

None   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
■   transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■   trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                      7

---

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■      a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■      b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■      c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
■      a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■      b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

B7 (Official Form 7) (04/13)

9

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Juan Salvador Gonzalez**<br>**232 Andalusia Avenue**<br>**Miami, FL 33134** | **3/2012** |
| **Gabriel Sergio Diaz Sarmiento CPA PA**<br>**5600 SW 135th St**<br>**Suite 202A**<br>**Miami, FL 33183** | **3/2012** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None
■

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                      10

None     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐       controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Barca Media Partners, LLC**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Member** | **Equity and Votes 45%** |
| **Jose Alfredo Reygadas**<br>**232 Andalucia**<br>**Suite 370**<br>**Miami, FL 33134** | **Chief Legal Counsel** | **Equity and Votes 35%** |
| **Latin American Media Properties, Inc.-US**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Member** | **Equity and Votes 15%** |
| **Guillermo Canedo White**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Chairman** | **Equity and Votes 5%** |
| **Guillermo Ivani**<br>**13340 Saticoy St.**<br>**Apt 20**<br>**North Hollywood, CA 91605** | **Manager** | |
| **Maria Ucros**<br>**1830 S. Ocean Drive**<br>**Hallandale, FL 33009** | **Manager/Secretary** | |
| **Guillermo Santiso**<br>**3159 Anasazi Way**<br>**Simi Valley, CA 93065** | **Community Affairs Officer** | |
| **Juan Salvador Gonzalez**<br>**232 Andalusia Avenue**<br>**Miami, FL 33134** | **Chief Financial Officer** | |

---

**22 . Former partners, officers, directors and shareholders**

None     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■       commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None     b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■       immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                    DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
■       in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
        commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                11

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                                   TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date        April 14, 2015                                        Signature        /s/ Juan Salvador Gonzalez

                                                                                    **Juan Salvador Gonzalez**
                                                                                    **CFO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC** _____     Case No. _____

Debtor(s)     Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | See Attached |
| Prior to the filing of this statement I have received | $ | |
| Balance Due | $ | |

2.   The source of the compensation paid to me was:

    ■ Debtor     □ Other (specify):

3.   The source of compensation to be paid to me is:

    ■ Debtor     □ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

I hereby certify that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this court set forth in Local Rule 2090-1(A).

Respectfully submitted,

| | |
|---|---|
|     April 14, 2015 | /s/ Kristopher E. Aungst, Esq. |
| Dated | Attorney for Debtor(s):<br>**Kristopher E. Aungst, Esq. 0055348**<br>**Tripp Scott, P.A.**<br>**110 S.E. 6th Street**<br>**15th Floor**<br>**Fort Lauderdale, FL 33301**<br>**954.525.7500** |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Casa Media Partners, LLC**

Case No. _____

_____,
                        Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Barca Media Partners, LLC**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Equity and Votes** | **45%** | **Member** |
| **Jose Alfredo Reygadas**<br>**232 Andalusia Avenue**<br>**Miami, FL 33134** | **Equity and Votes** | **35%** | **Member** |
| **Latin American Media Properties, Inc.-US**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Equity and Votes** | **15%** | **Member** |
| **White, Guillermo Canedo**<br>**2600 SW 3rd Ave**<br>**Suite PH B**<br>**Miami, FL 33129** | **Equity and Votes** | **5%** | **Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____April 14, 2015_____

Signature_____/s/ Juan Salvador Gonzalez_____
                        **Juan Salvador Gonzalez**
                        **CFO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CFO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   April 14, 2015

/s/ Juan Salvador Gonzalez

**Juan Salvador Gonzalez**/CFO
Signer/Title

Abel De Luna, Sr., as Trustee of the
Abel De Luna Intervivos Truste
1200 W. Venice Blvd
Los Angeles, CA 90006


Adrian Chihuahua
27202 Dracaea Ave.
Moreno Valley, CA 92555


ADT Security Services
P.O. Box 371878
Pittsburgh, PA 15250-7878


AFLAC
1932 Wynnton Road
Columbus, GA 31999-0797


AL & CM Broadcasting Network, LLC
517 South Main St.
Suite 202
Salinas, CA 93901


Alfredo Felix Espinoza
4167 W. Olive Ave.
Fresno, CA 93722


Alonso Torres
1725 N. Recreation
Fresno, CA 93703


American Tower Corporation
10 Presidential Way
Woburn, MA 01801


American Tower, L.P.
Attn: Contract Administrator
501 Canal Boulevard
Suite E
Point Richmond, CA 94801


Anthem Blue Cross
P.O. Box 51011
Los Angeles, CA 90051-5311

ASCAP
One Lincoln Plaza
New York, NY 10023-7097


AT&T
Payment Center
Sacramento, CA 95887-0001


B & B Rentals
7519 W. Kennewick Ave.
Kennewick, WA 99336


Bay Alarm Company
P.O. Box 7137
San Francisco, CA 94120-7137


Benton County Treasure
5600 W. Canal Dr.
Suite A
Kennewick, WA 99336-2327


Benton P.U.D.
2721 W. 10th Ave
P.O. Box 6270
Kennewick, WA 99336-0270


Benton Rural Electric Association
P.O. Box 1150
Prosser, WA 99350-0953


Bertha A. Avila
24783 Plumtree Court
Moreno Valley, CA 92557


Big City Print
8220 Industry Ave
Pico Rivera, CA 90660


BMI
7 World Trade Center
250 Greenwich Street
New York, NY 10007-0030

BMI
10 Music Square East
Nashville, TN 37203-4399


Broadcast Supply Worldwide
2237 So 19th
Tacoma, WA 98405


Broadcast Technical Services, Inc.
129 N. Gill Rd.
Exeter, CA 93221


California Broadcasters Association
915 L. Street
Suite 1150
Sacramento, CA 95814


California Sierra Tower Company
(Horizon Tower Limited Partnership-II)
49346 Road 462
Suite 6
Oakhurst, CA 93644


Castech Pest Services
10342 Highway 41
Madera, CA 93636


Century Link
P.O. Box 2961
Phoenix, AZ 85062-2961


Christopher Valenzuela
21845 Grand Terrace Rd
SPC #36
Grand Terrace, CA 92313


City of Tulare
411 E. Kern Ave.
Tulare, CA 93274


Claudia Velenzuela
336 West Ness Ave
Ste 205
Fresno, CA 93711

Clear Channel Sat
P.O. Box 91812
Chicago, IL 60693

Colorado Department of Revenue
Colorado Springs Regional Service Center
2447 North Union Blvd.
Colorado Springs, CO 80909

Comcast
P.O. Box 34227
Seattle, WA 98124-1227

Commerce Bank
500 East LeClaire Road
Eldridge, IA 52748

Commerce Plaza
242 E. Airport Drive
San Bernardino, CA 92408

Commerce Plaza Business Group, LLC
242 E. Airport Drive
San Bernardino, CA 92408

Computer-Show Corp.
3855 East Patrick Lane
Suite 145
Las Vegas, NV 89120

County Serv. Area 40
157 W. 5th St.
2nd Flr
San Bernardino, CA 92415-0450

Crystal Ramirez
413 Adam Rd
Simi Valley, CA 93063

Culligan Yakima
25 East 3rd Ave
Spokane, WA 99202

David Tillotson
4606 Charleston Terr. N.W.
Washington, DC 20007-1911


E Street Self Storage
1723 South E Street
San Bernardino, CA 92408


Edith Magallon
20949 Road 52
Tulare, CA 93274


Ellie Ascencio
16606 Devonshire Street
Apt. 102
Granada Hills, CA 91344


Evelyn and Muriel Woody/
The Graham Family Trust
KMQA Woody Ranch Site
P.O. Box 5
Woody, CA 93287


Federal Communications Commission
445 12th Street, S.W.
Washington, DC 20554


FedEx
P.O. Box 7221
Pasadena, CA 91109-7321


Felipe Orozco
24451 Leonard Tree LN
#205
Santa Clarita, CA 91321


Ferrellgas
P.O. Box 88086
Chicago, IL 60680-1086


Flatiron Capital
1700 Lincoln Street, 12th Floor
Denver, CO 80203

Gabriela Mendoza
1791 Apricot Rd.
Grandview, WA 98930


Guillermo Canedo Malbourg
316 North Maple Street
Apt 238
Burbank, CA 91505


Guillermo Ivani
13340 Saticoy St.
Apt 20
North Hollywood, CA 91605


Guillermo Santiso
3159 Anasazi Way
Simi Valley, CA 93065


HD Music, LLC
2600 SW 3rd Ave
PH B
Miami, FL 33129


Herminia Moreno
360 N. West St.
Tulare, CA 93274


Hillview Water Co., Inc.
P.O. Box 2269
Oakhurst, CA 93644


Horizon Tower, LLC
117 Town & Country Drive
Suite A
Danville, CA 94526


I Latina Entertainment, Inc.
6221 Agnes Ave
North Hollywood, CA 91605


Independent Properties, Inc.
2179 Rall Ave.
Clovis, CA 93611

Internal Revenue Service
Insolvency Unit
7850 S.W. 6th Court
Plantation, FL 33324


Jennifer Ortega
4454 N. Maple Ave.
Fresno, CA 93726


Jesus Alfaro
2494 West Main St.
SPC 238
Barstow, CA 92311


Jesus Rosales
303 S 10th Street
Yakima, WA 98901


JLV Pest Control
13113 FRANCISQUITO AVE
Baldwin Park, CA 91706


Johana Ocampo
1544 W. 79th St.
Los Angeles, CA 90047


Jonathan Ponzo
1819 Mt. Verdugo Ln
Perris, CA 92571


Jorge L. Rayo
523 South F St.
Tulare, CA 93274


Jorge Rios
543 North Madison Ave.
Apt. 40
Los Angeles, CA 90004


Jose A. Reygadas
5436 SW 187 TR
Miramar, FL 33029

Jose Acosta Alcaraz
1056 South Vetter Dr.
Tulare, CA 93274


Jose L. Alvarado
3265 East Lowe Avenue
Fresno, CA 93702


Joshua L. Mednick
19844 Mariposa Creek Way
Porter Ranch, CA 91326


Juan Gonzalez
7755 SW 85th CT
Miami, FL 33143


Juan Velazquez
10556 Cedros Ave.
Mission Hills, CA 91345


Katz Communications, Inc.
125 West 55th Street
New York, NY 10019


KUNW Univ TV Yakima
Sinclair Kennewick Licensee, LLC
2153 NE Sandy Blvd
Portland, OR 97232


LaLora, Inc
7755 SW 85th CT
Miami, FL 33143


Lilia M. Nieto
1826 W. 19 St.
Sp #156
San Bernardino, CA 92411


Los Angeles Department of Water & Power
P.O. Box 30808
Los Angeles, CA 90030-0808


Luis Guerra
30628 Farr Rd.
Visalia, CA 93291

Luna Broadcasting, LLC
1200 Venice Blvd
Los Angeles, CA 90006


Luna Management, LLC
1200 Venice Blvd
Los Angeles, CA 90006


Macromedia, Inc.
1713 Jefferson Road
Northfield, MN 55057


Manuel Garcia
25647 Ficus Ct.
Moreno Valley, CA 92557


Maria I. Velasquez
1704 West Olive Ave.
Apt. 140
Porterville, CA 93257


Maria Ucros
1830 S. Ocean Drive
Hallandale, FL 33009


Mario Saucedo
810 Jessica Way
San Jacinto, CA 92583


Marketron Broadcast Solution
62215 Collections Center Drive
Chicago, IL 60693-0622


Martha Mendoza
300 Wilson HWY #85
Grandview, WA 98930


Matson Alarm Co., Inc.
8401 N. Fresno Street
Fresno, CA 93720


MC Gavren Guild Media
1675 Palm Beach Lakes Blvd
Suite 1000
West Palm Beach, FL 33401

Miller Kaplan Arase, LLP
4123 Lankershim Boulevard
North Hollywood, CA 91602

Music License Committee
1616 Westgate Circle
Brentwood, TN 37027

Nielsen Audio, Inc.
P.O. Box 3228
Carol Stream, IL 60132-3228

Nielsen Audio, Inc. fka Arbitron, Inc,
P.O. Box 3228
Carol Stream, IL 60132-3228

Nielsen Audio, Inc. fka Arbitron, Inc.
P.O. Box 3228
Carol Stream, IL 60132-3228

Norberto Garcia
9724 Beachy Ave.
Arleta, CA 91331

Norma A. Taylor
P.O. Box 371
Mariposa, CA 95338

Norma Navarro
6025 Rd 176
Earlimart, CA 93219

Orkin
P.O. Box 7161
Pasadena, CA 91109-7161

Pacific Building Maintenance
1961 Desert Island Dr.
Fresno, CA 93720

Pacific Power
P.O. Box 26000
Portland, OR 97256-0001

Pedro Ciriano
407 South 9th St.
Yakima, WA 98901


PG & E
P.O. Box 997300
Sacramento, CA 95899-7300


Powernet Global Communication
P.O. Box 740146
Cincinnati, OH 45274-0146


Premiere Networks, Inc.
15260 Ventura Boulevard
Third Floor
Sherman Oaks, CA 91403


Prosser Tower Site, Inc.
P.O. Box 830
Prosser, WA 99350


R & B  Properties
c/o Managex
7636 N. Ingram
#101
Fresno, CA 93711


Regus Management Group, LLC
P.O. Box 842456
Dallas, TX 75284-2456


Ricardo M. Villaescusa Rosas
7719 Maestro Ave.
West Hills, CA 91304


Rick and Janett Yribarren
4308 South Janes Rd
Tranquillity, CA 93668


Robert Hasson
27 Oak Tree Dr.
Slidell, LA 70458-5714

RS Technology
419 Conrad Rd
Touchet, WA 99360


Rudex Broadcasting Limited Corporation
12272 Sarazan Pl
Granada Hills, CA 91344


Sandoval, Rodolfo
10807 Orion Ave
Misson Hills, CA 91340


SCMS Inc.
10201 Rodney Blvd
Pineville, NC 28134


SESAC
55 Music Square East
Nashville, TN 37203-0055


Shop & Go
405 N. Palm Ave.
Fresno, CA 93701


Sierra Telephone
P.O. Box 219
Oakhurst, CA 93644-0219


Simon Cortes
418 North 11th St.
Fresno, CA 93702


Southern California Edison Company
P.O. Box 600
Rosemead, CA 91772-0001


Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579


Sprint
1 Shackleford Drive
Little Rock, AR 72211

Staples Advantage Dept LA
P.O. BOX 83689
Chicago, IL 60696-3639

State of California
Employment Development Department
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

State of Florida/Dept. of Revenue
Bankruptcy Section
P.O. Box 6668
Tallahassee, FL 32314-6668

State of Washington
P.O. Box 44000
Olympia, WA 98504

The Hartford Financial
Services Group, Inc.
P.O. Box 9584561
Lake Mary, FL 32795

The Sixth House
11950 Ventura Blvd
Suite 1
Studio City, CA 91604

Thomas Driggers
971 N. Rogers Ave.
Clovis, CA 93611

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

TW Telecom
P.O Box 172567
Denver, CO 80217-2567

U.S. Bureau of Land Management
San Bern "County Service Area 40"
2601 Barstow Road
Barstow, CA 92311

Univision Receivables Co, LLC
P.O. Box 189
Teaneck, NJ 07666


Valley Alarm
P.O. Box 399
Sun Valley, CA 91353-0399


Venus Development, LLC
Attn: Rajen Patel
1356 Balmoral Drive
Glendale, CA 91207-1149


Verizon
P.O. Box 920041
Dallas, TX 75392-0041


Victor M. Martinez
709 South E. St.
Tulare, CA 93274


Washington State Department of
Labor & Industry
P.O. Box 44000
Olympia, WA 98504


Waste Management
P.O. Box 7814
Baldwin Park, CA 91706


Wells Fargo Insurance Service USA, Inc.
15303 Ventura Blvd
7th Floor
Sherman Oaks, CA 91043-3197


Werner Family LTD Partnership
P.O. Box 2345
Oakhurst, CA 93644


Western Land & Cattle
(Linda North-Spaulding)
P.O. Box 351
Toppenish, WA 98948

Wyer Networks
4343 Whitsett Ave
#304
Studio City, CA 91604


Xerox Corporation
P.O. Box 650361
Dallas, TX 75265-0361

# United States Bankruptcy Court
## Southern District of Florida

In re   **Casa Media Partners, LLC** _____    Case No. _____

                                   Debtor(s)                      Chapter    **11**    _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Casa Media Partners, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

_____April 14, 2015_____                          /s/ Kristopher E. Aungst, Esq.
Date                                              **Kristopher E. Aungst, Esq. 0055348**
                                                  Signature of Attorney or Litigant
                                                  Counsel for   **Casa Media Partners, LLC**
                                                  **Tripp Scott, P.A.**
                                                  **110 S.E. 6th Street**
                                                  **15th Floor**
                                                  **Fort Lauderdale, FL 33301**
                                                  **954.525.7500**
                                                  **kea@trippscott.com**

Prior to the Chapter 11 filing, Tripp Scott, PA received $95,750.00 from Casa Media Partners, LLC to undertake all pre-bankruptcy planning, analysis and preparation of the petition, schedules and SOFA for itself and its wholly owned subsidiary Casa en Denver, Inc.  Casa Media Partners and Casa en Denver, Inc. have not provided, nor has Tripp Scott, PA, requested a bankruptcy retainer for services rendered post-petition.  Casa Media Partners, LLC provided the $1,717.00 filing fee for itself and Casa en Denver, Inc.

| Total | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ | |
|---|---|---|---|---|---|---|---|
| $480,795.04 | $80,855.58 | $46,701.46 | $84,954.53 | $9,238.75 | $11,232.31 | $247,812.41 | $0.00 |

Exhibit A

| Salesperson | Agency | Advertiser | Station | Revenue Type | Days Old | Inventory Category | Inventory Type | Rep Office | Transaction No | Transaction Date | Check No | Contract No | Total Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRIANO, PEDRO | | A R 1 | KMNA-FM | LOCAL DIRECT | 698 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055365 | 5/1/2013 | | 602343 | $45.00 | | | | | | $45.00 |
| CIRIANO, PEDRO | | A R 1 | KMNA-FM | LOCAL DIRECT | 699 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044932 | 4/30/2013 | | 602343 | $900.00 | | | | | | $900.00 |
| CIRIANO, PEDRO | | A R 1 | KMNA-FM | LOCAL DIRECT | 729 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034848 | 3/31/2013 | | 602343 | $225.00 | | | | | | $225.00 |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 913 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21209656 | 9/28/2012 | 2010 | 601206 | ($250.00) | | | | | | ($250.00) |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 941 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112084247 | 8/31/2012 | | 601932 | $0.00 | | | | | | |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 941 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112084247 | 8/31/2012 | | 601932 | $250.00 | | | | | | $650.00 |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 676 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213045458 | 5/23/2013 | | 601932 | | | | | | | ($150.00) |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 729 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213034289 | 3/31/2013 | 2037 | 601932 | | | | | | | ($200.00) |
| CIRIANO, PEDRO | | ADVANCED AUTO SOUND | KMNA-FM | LOCAL DIRECT | 788 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213014074 | 1/31/2013 | 2026 | 601932 | | | | | | | ($50.00) |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KLES-FM | NETWORK | 36 | AIRTIME | AIRTIME SPOT | LOCAL | MCC-11502107 | 2/22/2015 | | 6001080 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMNA-FM | NETWORK | 36 | AIRTIME | AIRTIME SPOT | LOCAL | MCC-11502107 | 2/22/2015 | | 6001080 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KLES-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | MCC-11502107 | 2/22/2015 | | 6001080 | $1,015.38 | $1,015.38 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMNA-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | MCC-11502107 | 2/22/2015 | | 6001080 | $1,015.38 | $1,015.38 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KLES-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | MCC-11150193 | 1/25/2015 | | 6001080 | $92.31 | | $1,200.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KLES-FM | NETWORK | 33 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-215026519 | 2/25/2015 | 412623 | 6001080 | | ($1,107.69) | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMNA-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | MCC-11150193 | 1/25/2015 | | 6001080 | $92.31 | | $1,200.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMNA-FM | NETWORK | 33 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-215026519 | 2/25/2015 | 412623 | 6001080 | | ($1,107.69) | | | | | |
| CARDENAS, RAFAEL | | ALEXANDRO CORONA | KLES-FM | LOCAL DIRECT | 485 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113112952 | 11/30/2013 | | 501313 | $220.00 | | | | | | $220.00 |
| CARDENAS, RAFAEL | | ALEXANDRO CORONA | KLES-FM | LOCAL DIRECT | 515 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113102904 | 10/31/2013 | | 501313 | $30.00 | | | | | | $280.00 |
| CARDENAS, RAFAEL | | ALEXANDRO CORONA | KLES-FM | LOCAL DIRECT | 525 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213105001 | 10/21/2013 | | 501313 | | | | | | | ($250.00) |
| CARDENAS, RAFAEL | | AMALIA | KLES-FM | LOCAL DIRECT | 225 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083387 | 8/17/2014 | | 501433 | $200.00 | | | | | | $200.00 |
| CARDENAS, RAFAEL | | AMALIA | KLES-FM | LOCAL DIRECT | 225 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086332 | 8/17/2014 | | 602750 | $58.00 | | | | | | $58.00 |
| CARDENAS, RAFAEL | | AMALIA | KMNA-FM | LOCAL DIRECT | 244 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214075936 | 7/29/2014 | | 602750 | | | | | | | ($162.00) |
| CIRIANO, PEDRO | | ARREOLAS WHEELS & TIRES | KMNA-FM | LOCAL DIRECT | 880 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112104486 | 10/31/2012 | | 602154 | $100.00 | | | | | | $450.00 |
| CIRIANO, PEDRO | | ARREOLAS WHEELS & TIRES | KMNA-FM | LOCAL DIRECT | 850 | AIRTIME | AIRTIME SPOT | LOCAL | PA-212113893 | 11/30/2012 | 1226 | 602154 | | | | | | | ($350.00) |
| CIRIANO, PEDRO | | BETTER ALL AUTO SALES | KMNA-FM | LOCAL DIRECT | 485 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113115706 | 11/30/2013 | | 602364 | $30.00 | | | | | | $110.00 |
| CIRIANO, PEDRO | | BETTER ALL AUTO SALES | KMNA-FM | LOCAL DIRECT | 346 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214045562 | 4/18/2014 | 6269 | 602364 | | | | | | | ($80.00) |
| RAMOS, SILVIA | | BRYAN ROBISON | KLES-FM | LOCAL DIRECT | 171 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214106228 | 10/10/2014 | 250 | | ($500.00) | | | | | ($500.00) | |
| RAMOS, SILVIA | | BRYAN ROBISON | KLES-FM | LOCAL DIRECT | 202 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214096123 | 9/9/2014 | 203 | | ($380.00) | | | | | | ($380.00) |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 181 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114093483 | 9/30/2014 | | 501375 | $250.00 | | | | | | $250.00 |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 211 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083445 | 8/31/2014 | | 501375 | $250.00 | | | | | | $250.00 |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 242 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073355 | 7/31/2014 | | 501375 | $200.00 | | | | | | $200.00 |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 273 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063297 | 6/30/2014 | | 501375 | $50.00 | | | | | | $300.00 |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 59 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215016448 | 1/30/2015 | 12160 | 501375 | | | | | | | ($200.00) |
| ROSALES, JESUS | | CARNICERIA CUALCOMAN | KLES-FM | LOCAL DIRECT | 238 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214085966 | 8/4/2014 | 11747 | 501375 | | | | | | | ($50.00) |
| ROSALES, JESUS | | CARNICERIA LA CABAÑA | KLES-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | MC-1150296 | 2/15/2015 | | 603048 | $200.00 | $200.00 | | | | | |
| ROSALES, JESUS | | CARNICERIA LA CABAÑA | KLES-FM | LOCAL DIRECT | 57 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023682 | 2/1/2015 | | 501570 | $94.00 | $300.00 | | | | | |
| ROSALES, JESUS | | CARNICERIA LA CABAÑA | KLES-FM | LOCAL DIRECT | 53 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215026473 | 2/5/2015 RE#2089 | | 501570 | ($206.00) | | | | | | |
| CIRIANO, PEDRO | | CARNICERIA LOS AMIGOS | KMNA-FM | LOCAL DIRECT | 30 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026945 | 2/28/2015 | | 603004 | $500.00 | $500.00 | | | | | |
| CIRIANO, PEDRO | | CARNICERIA LOS AMIGOS | KMNA-FM | LOCAL DIRECT | 58 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016885 | 1/31/2015 | | 603004 | $500.00 | $500.00 | | | | | |
| CIRIANO, PEDRO | | CARNICERIA LOS AMIGOS | KMNA-FM | LOCAL DIRECT | 89 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126822 | 12/31/2014 | | 602623 | $500.00 | | $500.00 | | | | |
| CIRIANO, PEDRO | | CARNICERIA LOS AMIGOS | KMNA-FM | LOCAL DIRECT | 120 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116700 | 11/30/2014 | | 602623 | $250.00 | | | $500.00 | | | |
| CIRIANO, PEDRO | | CARNICERIA LOS AMIGOS | KMNA-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215026528 | 2/27/2015 | 12348 | 602623 | | ($250.00) | | | | | |
| CARDENAS, RAFAEL | | CARNICERIA LOS MENDOZAS | KLES-FM | LOCAL DIRECT | 303 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053249 | 5/31/2014 | | 501393 | $310.00 | | | | | | $380.00 |
| CARDENAS, RAFAEL | | CARNICERIA LOS MENDOZAS | KLES-FM | LOCAL DIRECT | 339 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214045583 | 4/25/2014 | 4244 | 501393 | | | | | | | ($70.00) |
| TEJEDA, JUAN CARLOS | | CARNICERIA LOS TOREROS | KLES-FM | LOCAL DIRECT | 120 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114113599 | 11/30/2014 | | 501467 | $140.00 | | | $140.00 | | | |
| TEJEDA, JUAN CARLOS | | CARNICERIA LOS TOREROS | KLES-FM | LOCAL DIRECT | 150 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114103554 | 10/31/2014 | | 501467 | $660.00 | | | | $660.00 | | |
| TEJEDA, JUAN CARLOS | | CARNICERIA LOS TOREROS | KLES-FM | LOCAL DIRECT | 181 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114093466 | 9/30/2014 | | 501467 | $290.00 | | | | | | $600.00 |
| TEJEDA, JUAN CARLOS | | CARNICERIA LOS TOREROS | KLES-FM | LOCAL DIRECT | 273 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214065829 | 6/30/2014 | 6627 | 501467 | | | | | | | ($310.00) |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KLES-FM | LOCAL DIRECT | 638 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113062754 | 6/30/2013 | | 501186 | $500.00 | | | | | | $500.00 |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KMNA-FM | LOCAL DIRECT | 638 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065293 | 6/30/2013 | | 602326 | $500.00 | | | | | | $500.00 |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KLES-FM | LOCAL DIRECT | 668 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113052698 | 5/31/2013 | | 501186 | $200.00 | | | | | | $200.00 |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KMNA-FM | LOCAL DIRECT | 668 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055201 | 5/31/2013 | | 602326 | $175.00 | | | | | | $175.00 |
| CARDENAS, RAFAEL | | CENTRAL VALLEY | KMNA-FM | LOCAL DIRECT | 698 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055383 | 5/1/2013 | | 602326 | $25.00 | | | | | | $300.00 |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KLES-FM | LOCAL DIRECT | 699 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113042526 | 4/30/2013 | | 501186 | $100.00 | | | | | | $300.00 |
| FELIPE, GAUDENCIO | | CENTRAL VALLEY | KLES-FM | LOCAL DIRECT | 676 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213054464 | 5/23/2013 | 2002 | 501186 | | | | | | | ($200.00) |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023701 | 2/22/2015 | | 501531 | $150.00 | $150.00 | | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023699 | 2/15/2015 | | 501531 | $150.00 | $150.00 | | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023697 | 2/8/2015 | | 501531 | $150.00 | $150.00 | | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 57 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023680 | 2/1/2015 | | 501531 | $150.00 | $150.00 | | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 78 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115013670 | 1/11/2015 | | 501531 | $150.00 | | $150.00 | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 85 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115013648 | 1/4/2015 | | 501531 | $150.00 | | $150.00 | | | | |
| HOUSE ACCOUNT | | COASTAL PACIFIC MORTGAGE | KLES-FM | LOCAL DIRECT | 92 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114123638 | 12/28/2014 | | 501531 | $300.00 | | | $300.00 | | | |
| FELIPE, GAUDENCIO | | COLUMBIA ORTHODONTIST | KLES-FM | LOCAL DIRECT | 972 | ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112071963 | 7/31/2012 | | 500906 | $400.00 | | | | | | $400.00 |
| FELIPE, GAUDENCIO | | COLUMBIA ORTHODONTIST | KLES-FM | LOCAL DIRECT | 1003 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112061890 | 6/30/2012 | | 500906 | $0.00 | | | | | | |

| Name | Advertiser | Station | Type | Item | Category | Scope | Invoice | Date | Num | Acct | Amount | C1 | C2 | C3 | C4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE, GAUDENCIO | COLUMBIA ORTHODONTIST | KLES-FM | LOCAL DIRECT | 1003 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112061890 | 6/30/2012 | | 500906 | $400.00 | | | | | $400.00 |
| FELIPE, GAUDENCIO | COLUMBIA ORTHODONTIST | KLES-FM | LOCAL DIRECT | 1033 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-112051806 | 5/31/2012 | | 500906 | $0.00 | | | | | |
| FELIPE, GAUDENCIO | COLUMBIA ORTHODONTIST | KLES-FM | LOCAL DIRECT | 1033 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-112051806 | 5/31/2012 | | 500906 | $400.00 | | | | | $400.00 |
| CIRIANO, PEDRO | COUNTRY FINANCIAL | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026954 | 2/28/2015 | | 602920 | $1,000.00 | $1,000.00 | | | | |
| CIRIANO, PEDRO | COUNTRY FINANCIAL | KMNA-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016877 | 1/31/2015 | | 602920 | $1,100.00 | $1,100.00 | | | | |
| CIRIANO, PEDRO | COUNTRY FINANCIAL | KMNA-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126808 | 12/31/2014 | | 602920 | $900.00 | | $900.00 | | | |
| ESTRADA, CECILIO | CPC INTERNATIONAL APPLE COMP | KLES-FM | LOCAL DIRECT | 176 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114103491 | 10/5/2014 | | 501460 | $200.00 | | | | | $250.00 |
| ESTRADA, CECILIO | CPC INTERNATIONAL APPLE COMP | KLES-FM | LOCAL DIRECT | 201 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096135 | 9/10/2014 | | 501460 | | | | | | ($50.00) |
| ESTRADA, CECILIO | CPC INTERNATIONAL APPLE COMP | KLES-FM | LOCAL DIRECT | 176 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-114103491 | 10/5/2014 | | 501460 | $0.00 | | | | | $44.64 |
| ESTRADA, CECILIO | CPC INTERNATIONAL APPLE COMP | KLES-FM | LOCAL DIRECT | 201 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214096135 | 9/10/2014 | | 501460 | | | | | | ($44.64) |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026926 | 2/22/2015 | | 603063 | $250.00 | $250.00 | | | | |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026918 | 2/15/2015 | | 603047 | $450.00 | $500.00 | | | | |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026530 | 2/27/2015 | 7671 | 603047 | | ($50.00) | | | | |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126788 | 12/28/2014 | | 602961 | $705.00 | | $1,000.00 | | | |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 56 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026463 | 2/2/2015 | 7633 | 602961 | | | | | | ($200.00) |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 59 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016456 | 1/30/2015 | 7622 | 602961 | | | | | | ($95.00) |
| CIRIANO, PEDRO | DARK HORSE | KMNA-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126791 | 12/28/2014 | | 602957 | $290.00 | | | $290.00 | | |
| TEJEDA, JUAN CARLOS | DARK HORSE | KMNA-FM | LOCAL DIRECT | 1105 AIRTIME | AIRTIME SPOT | LOCAL | PA-212033166 | 3/20/2012 | 14370 | 601726 | ($223.00) | | | | | ($223.00) |
| TEJEDA, JUAN CARLOS | DARK HORSE | KMNA-FM | LOCAL DIRECT | 1105 AIRTIME | AIRTIME SPOT | LOCAL | PA-212033166 | 3/20/2012 | 14370 | 601727 | ($17.00) | | | | | ($17.00) |
| RAMOS, SILVIA | DE LONG LAW OFFICE | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-115023709 | 2/28/2015 | | 501528 | $2.00 | $50.00 | | | | |
| RAMOS, SILVIA | DE LONG LAW OFFICE | KLES-FM | LOCAL DIRECT | 238 AIRTIME | AIRTIME SPOT | LOCAL | PA-214085971 | 8/4/2014 | 5661 | 501528 | | ($48.00) | | | | |
| CIRIANO, PEDRO | DONS AUTO SALES | KMNA-FM | LOCAL DIRECT | 276 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065808 | 6/27/2014 | 53195 | 602461 | ($50.00) | | | | | ($50.00) |
| CIRIANO, PEDRO | DOWN TOWN SUPER FOODS | KMNA-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046049 | 4/30/2014 | | 602614 | $600.14 | | $600.14 | | | |
| CIRIANO, PEDRO | DOWN TOWN SUPER FOODS | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035952 | 3/31/2014 | | 602614 | $560.88 | | $608.08 | | | |
| CIRIANO, PEDRO | DOWN TOWN SUPER FOODS | KMNA-FM | LOCAL DIRECT | 451 AIRTIME | AIRTIME SPOT | LOCAL | PA-214015218 | 1/3/2014 | 1068 | 602614 | | | | | | ($47.20) |
| RAMOS, SILVIA | EL BUEN GUSTO | KLES-FM | LOCAL DIRECT | 199 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096139 | 9/12/2014 | 1151 | | ($100.00) | | | | | ($100.00) |
| RAMOS, SILVIA | EL BUEN GUSTO | KLES-FM | LOCAL DIRECT | 325 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214055631 | 5/9/2014 | 1122 | 501404 | ($2.00) | | | | | ($2.00) |
| RAMOS, SILVIA | EL BUEN GUSTO | KLES-FM | LOCAL DIRECT | 164 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106242 | 10/17/2014 | 1153 | | ($150.00) | | | | | ($150.00) |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 38 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026511 | 2/20/2015 | 6232 | 603074 | ($100.00) | ($100.00) | | | | ($100.00) |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026920 | 2/15/2015 | | 603045 | $700.00 | $700.00 | | | | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 48 AIRTIME | AIRTIME SPOT | LOCAL | FC-31502705 | 2/10/2015 | | | $25.00 | $25.00 | | | | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 106 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126745 | 12/14/2014 | | 602921 | $700.00 | | | $700.00 | | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 113 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126755 | 12/7/2014 | | 602915 | $700.00 | | | $700.00 | | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 127 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116672 | 11/23/2014 | | 602900 | $700.00 | | | | $700.00 | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 148 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116602 | 11/2/2014 | | 602854 | $700.00 | | | | $700.00 | |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 155 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106554 | 10/26/2014 | | 602854 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 162 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106515 | 10/19/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 169 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106514 | 10/12/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 176 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096498 | 10/5/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 183 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096446 | 9/28/2014 | | 602647 | $900.00 | | | | | $900.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 190 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096439 | 9/21/2014 | | 602647 | $500.00 | | | | | $500.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 197 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096433 | 9/14/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 204 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096426 | 9/7/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086372 | 8/31/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 232 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086324 | 8/10/2014 | | 602647 | $200.00 | | | | | $200.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 239 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086317 | 8/3/2014 | | 602647 | $550.00 | | | | | $550.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076267 | 7/27/2014 | | 602647 | $850.00 | | | | | $850.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 253 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076255 | 7/20/2014 | | 602647 | $700.00 | | | | | $700.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 260 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076246 | 7/13/2014 | | 602647 | $230.00 | | | | | $1,000.00 |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 90 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126385 | 12/30/2014 | 1988 | 602647 | | | | | | ($700.00) |
| CIRIANO, PEDRO | EL DOS DE ORO | KMNA-FM | LOCAL DIRECT | 101 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126378 | 12/19/2014 | 1986 | 602647 | | | | | | ($70.00) |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113105633 | 10/31/2013 | | 602417 | $1,085.00 | | | | | $1,085.00 |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113095581 | 9/30/2013 | | 602417 | $1,050.00 | | | | | $1,050.00 |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113085482 | 8/31/2013 | | 602417 | $1,085.00 | | | | | $1,085.00 |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113075407 | 7/31/2013 | | 602417 | $330.00 | | | | | $1,085.00 |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 125 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116339 | 11/25/2014 | 6115 | 602417 | | | | | | ($700.00) |
| CIRIANO, PEDRO | EL MIRADOR | KMNA-FM | LOCAL DIRECT | 658 AIRTIME | AIRTIME SPOT | LOCAL | PA-213064553 | 6/10/2013 | 5117 | 602417 | | | | | | ($55.00) |
| CARDENAS, RAFAEL | EL NUEVO AMANECER | KLES-FM | LOCAL DIRECT | 917 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | RC-31209390 | 9/24/2012 | | 500857 | $350.00 | | | | | $350.00 |
| CARDENAS, RAFAEL | EL NUEVO AMANECER | KLES-FM | LOCAL DIRECT | 941 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112082017 | 8/31/2012 | | 501002 | $350.00 | | | | | $350.00 |
| ROSALES, JESUS | EL REGRESO SPORTS BAR | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023706 | 2/28/2015 | | 501580 | $300.00 | $300.00 | | | | |
| TEJEDA, JUAN CARLOS | EL SOL MARKET EN SUNNYSIDE | KMNA-FM | LOCAL DIRECT | 213 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086075 | 8/29/2014 | 1588 | | ($483.50) | | | | | ($483.50) |
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KLES-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063310 | 6/30/2014 | | 501405 | $1,120.00 | | | | | $1,120.00 |
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KMNA-FM | LOCAL DIRECT | 288 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066164 | 6/15/2014 | | 602684 | $900.00 | | | | | $900.00 |
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KMNA-FM | LOCAL DIRECT | 295 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066157 | 6/8/2014 | | 602684 | $810.00 | | | | | $810.00 |
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KLES-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053239 | 5/31/2014 | | 501383 | $802.00 | | | | | $1,040.00 |
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KLES-FM | LOCAL DIRECT | 290 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065760 | 6/13/2014 | | 501383 | | | | | | ($50.00) |

| Salesperson | Advertiser | Station | Type | Item | Spot | Market | Invoice | Date | Ref | Account | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEJEDA, JUAN CARLOS | EL TARASCO PROMOTIONS | KLES-FM | LOCAL DIRECT | 294 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065737 | 6/9/2014 | | 501383 | | | | | ($188.00) |
| TEJEDA, JUAN CARLOS | ELEGANT TOUCH RENTALS | KLES-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113082838 | 8/31/2013 | | 501238 | $174.30 | | | | $174.30 |
| TEJEDA, JUAN CARLOS | ELEGANT TOUCH RENTALS | KLES-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113072791 | 7/31/2013 | | 501238 | $318.70 | | | | $572.70 |
| TEJEDA, JUAN CARLOS | ELEGANT TOUCH RENTALS | KLES-FM | LOCAL DIRECT | 497 AIRTIME | AIRTIME SPOT | LOCAL | PA-213115077 | 11/18/2013 | 1005 | 501238 | | | | | ($254.00) |
| CIRIANO, PEDRO | ELITE AUTO SALES | KMNA-FM | HARD COST | 32 TALENT FEE | GABY MENDOSA | LOCAL | PA-215016517 | 2/26/2015 | 6166 | | ($450.00) | ($450.00) | | | |
| CIRIANO, PEDRO | ELITE AUTO SALES | KLES-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023717 | 2/22/2015 | | 501557 | $85.00 | $480.00 | | | |
| CIRIANO, PEDRO | ELITE AUTO SALES | KLES-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026498 | 2/13/2015 | 6144 | 501557 | ($100.00) | | | | |
| CIRIANO, PEDRO | ELITE AUTO SALES | KMNA-FM | LOCAL DIRECT | 47 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026489 | 2/11/2015 | 6093 | 501557 | ($295.00) | | | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | HARD COST | 89 TALENT FEE | GABY MENDOSA | LOCAL | CC-KM-114126812 | 12/31/2014 | | 602924 | $0.00 | | $400.00 | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | HARD COST | 111 TALENT FEE | GABY MENDOSA | LOCAL | PA-214126376 | 12/9/2014 CC | | 602924 | ($400.00) | | | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-115026958 | 2/28/2015 | | 602924 | $450.00 | $450.00 | | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KLES-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-115016882 | 1/31/2015 | | 602924 | $483.75 | $483.75 | | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KLES-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-114126812 | 12/31/2014 | | 602924 | $141.25 | | $371.25 | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 111 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126376 | 12/9/2014 CC | | 602924 | | | ($230.00) | | |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066218 | 6/30/2014 | | 602627 | $436.74 | | | | $494.84 |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 111 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126376 | 12/9/2014 CC | | 602627 | | | | | ($58.10) |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114056145 | 5/31/2014 | | 602627 | $497.06 | | | | $497.06 |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046071 | 4/30/2014 | | 602627 | $403.70 | | | | $403.70 |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035971 | 3/31/2014 | | 602627 | $462.50 | | | | $550.00 |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | LOCAL DIRECT | 69 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016411 | 1/20/2015 CC | | 602627 | | | | | ($87.50) |
| CIRIANO, PEDRO | ELITE TIRE CENTER | KMNA-FM | NTR | 89 ALTERNATIVE REVENUE | REMOTE | LOCAL | CC-KM-114126812 | 12/31/2014 | | 602924 | $0.00 | | | | |
| CIRIANO, PEDRO | FOUR SEASONS | KMNA-FM | LOCAL DIRECT | 32 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026518 | 2/26/2015 RE# 2455 | | 603080 | ($510.00) | ($510.00) | | | |
| ESTRADA, CECILIO | FRAGRANCE | | | 246 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-114076263 | 7/27/2014 | | 602742 | $4.00 | | | | $147.00 |
| ESTRADA, CECILIO | FRAGRANCE | | | 273 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214065831 | 6/30/2014 | | 602742 | | | | | ($143.00) |
| FELIPE, GAUDENCIO | FRUTERIA MICHOACAN | KLES-FM | LOCAL DIRECT | 694 ALTERNATIVE REVENUE | BOOTH | LOCAL | IN-KL-113052536 | 5/5/2013 | | 501233 | $400.00 | | | | $400.00 |
| TEJEDA, JUAN CARLOS | GARCIAS DRIVE THRU | KLES-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083444 | 8/31/2014 | | 501297 | $500.00 | | | | $500.00 |
| TEJEDA, JUAN CARLOS | GARCIAS DRIVE THRU | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086422 | 8/31/2014 | | 602726 | $200.00 | | | | $200.00 |
| TEJEDA, JUAN CARLOS | GARCIAS DRIVE THRU | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073353 | 7/31/2014 | | 501297 | $348.00 | | | | $500.00 |
| TEJEDA, JUAN CARLOS | GARCIAS DRIVE THRU | KLES-FM | LOCAL DIRECT | 227 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086022 | 8/15/2014 | 7497 | 501297 | | | | | ($152.00) |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KLES-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123645 | 12/28/2014 | | 501524 | $399.60 | | | $399.60 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KMNA-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126789 | 12/28/2014 | | 602909 | $399.60 | | | $399.60 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KLES-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123637 | 12/14/2014 | | 501524 | $200.20 | | | $200.20 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KMNA-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126771 | 12/14/2014 | | 602909 | $200.20 | | | $200.20 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KLES-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123631 | 12/7/2014 | | 501524 | $200.20 | | | $200.20 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KMNA-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126757 | 12/7/2014 | | 602909 | $200.20 | | | $200.20 | |
| ROSALES, JESUS | GENESIS INCOME TAX | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026959 | 2/28/2015 | | 603021 | $470.00 | $470.00 | | | |
| CIRIANO, JESUS | GMC TRAINING INSTITUTE | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023715 | 2/28/2015 | | 501564 | $480.00 | $480.00 | | | |
| CIRIANO, PEDRO | GMC TRAINING INSTITUTE | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | MC-11502101 | 2/28/2015 | | 6001095 | $330.00 | $330.00 | | | |
| CIRIANO, PEDRO | GMC TRAINING INSTITUTE | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026962 | 2/28/2015 | | 603019 | $640.00 | $640.00 | | | |
| CIRIANO, PEDRO | GMC TRAINING INSTITUTE | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | MC-11502101 | 2/28/2015 | | 6001095 | $330.00 | $330.00 | | | |
| CIRIANO, PEDRO | GMC TRAINING INSTITUTE | KMNA-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126807 | 12/31/2014 | | 602601 | $520.00 | | $800.00 | | |
| CIRIANO, PEDRO | GMC TRAINING INSTITUTE | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026531 | 2/27/2015 | 10624 | 602601 | ($280.00) | | | | |
| TEJEDA, JUAN CARLOS | GRAN CRUZADA DE MILAGROS | KLES-FM | LOCAL DIRECT | 211 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-114083411 | 8/31/2014 | | 501416 | $260.00 | | | | $260.00 |
| TEJEDA, JUAN CARLOS | GRAN CRUZADA DE MILAGROS | KLES-FM | LOCAL DIRECT | 218 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-114083405 | 8/24/2014 | | 501416 | $0.00 | | | | |
| TEJEDA, JUAN CARLOS | GRAN CRUZADA DE MILAGROS | KLES-FM | LOCAL DIRECT | 218 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-114083405 | 8/24/2014 | | 501416 | $325.00 | | | | $325.00 |
| TEJEDA, JUAN CARLOS | GRAN CRUZADA DE MILAGROS | KLES-FM | LOCAL DIRECT | 225 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-114083386 | 8/17/2014 | | 501416 | $0.00 | | | | |
| TEJEDA, JUAN CARLOS | GRAN CRUZADA DE MILAGROS | KLES-FM | LOCAL DIRECT | 234 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214083993 | 8/8/2014 | | 501416 | $16.60 | | | $390.00 | ($373.40) |
| CIRIANO, PEDRO | GRUPO ROSMIR | KLES-FM | LOCAL DIRECT | 138 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116334 | 11/12/2014 | 2052 | | ($19.00) | | | | ($19.00) |
| TEJEDA, JUAN CARLOS | H & R ELITE TRUCKING ACADAMY | KLES-FM | LOCAL DIRECT | 126 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116337 | 11/24/2014 | 1405 | | ($382.00) | | | | ($382.00) |
| CIRIANO, PEDRO | HOME FURNITURE | KLES-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113052711 | 5/31/2013 | | 501187 | $0.15 | | | | $449.88 |
| CIRIANO, PEDRO | HOME FURNITURE | KLES-FM | LOCAL DIRECT | 283 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065774 | 6/20/2014 | 2140 | 501187 | | | | | ($159.00) |
| CIRIANO, PEDRO | HOME FURNITURE | KLES-FM | LOCAL DIRECT | 283 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065775 | 6/20/2014 | 2137 | 501187 | | | | | ($100.00) |
| CIRIANO, PEDRO | HOME FURNITURE | KLES-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | PA-214025391 | 2/28/2014 | 2010 | 501187 | | | | | ($190.73) |
| RIOS, JESSE | HONGO TRAP | KLES-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215026520 | 2/27/2015 CC | | | ($768.00) | ($768.00) | | | |
| RIOS, JESSE | HONGO TRAP | KMNA-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215026520 | 2/27/2015 CC | | | ($768.00) | ($768.00) | | | |
| RIOS, JESSE | HONGO TRAP | KMNA-FM | REGIONAL | 80 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215016403 | 1/9/2015 CC | | | ($125.00) | | ($125.00) | | |
| TEJEDA, JUAN CARLOS | IGLESIA ADVENTISTA | KLES-FM | LOCAL DIRECT | 143 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116309 | 11/7/2014 | 2859 | 501430 | ($600.00) | | | | ($600.00) |
| TEJEDA, JUAN CARLOS | IGLESIA ADVENTISTA DE GRNDVW | KLES-FM | LOCAL DIRECT | 181 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-114093472 | 9/30/2014 | | 501430 | $600.00 | | | | $600.00 |
| TEJEDA, JUAN CARLOS | IGLESIA ADVENTISTA DE GRNDVW | KLES-FM | LOCAL DIRECT | 242 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-114073351 | 7/31/2014 | | 501430 | $54.25 | | | | $450.00 |
| TEJEDA, JUAN CARLOS | IGLESIA ADVENTISTA DE GRNDVW | KLES-FM | LOCAL DIRECT | 213 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214086027 | 8/29/2014 | 2832 | 501430 | | | | | ($395.75) |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KLES-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123643 | 12/28/2014 | | 501513 | $212.00 | | | $212.00 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMNA-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126785 | 12/28/2014 | | 602887 | $212.00 | | | $212.00 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KLES-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123634 | 12/14/2014 | | 501513 | $196.00 | | | $196.00 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMNA-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126768 | 12/14/2014 | | 602887 | $196.00 | | | $196.00 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KLES-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123629 | 12/7/2014 | | 501513 | $196.00 | | | $196.00 | |

| Account | Client | Station | Category | Spots | Type | Region | Invoice | Date | Ref1 | Ref2 | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMNA-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126754 | 12/7/2014 | | 602887 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KLES-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114113623 | 11/30/2014 | | 501513 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMNA-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114116738 | 11/30/2014 | | 602887 | $196.00 | | | | $196.00 |
| ROSALES, JESUS | INTER GRUPAL DEL M.E. A.A | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023711 | 2/28/2015 | | 501574 | $100.00 | $100.00 | | | |
| CARDENAS, RAFAEL | INTER GRUPAL DEL M.E. A.A | KLES-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114123654 | 12/31/2014 | | 501344 | $100.00 | | $100.00 | | |
| ROSALES, JESUS | JENNY'S TAX SERVICES | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023713 | 2/28/2015 | | 501566 | $592.00 | $650.00 | | | |
| ROSALES, JESUS | JENNY'S TAX SERVICES | KLES-FM | LOCAL DIRECT | 53 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026476 | 2/5/2015 | 2175 | 501566 | | ($58.00) | | | |
| CIRIANO, PEDRO | JOE LAFONTE | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092122 | 9/30/2012 | | 501030 | $120.00 | | | | $180.00 |
| CIRIANO, PEDRO | JOE LAFONTE | KLES-FM | LOCAL DIRECT | 1029 AIRTIME | AIRTIME SPOT | LOCAL | IN-P-212062388 | 6/4/2012 | | 501030 | | | | | ($60.00) |
| CIRIANO, PEDRO | JOE LAFONTE | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094363 | 9/30/2012 | | 602082 | $180.00 | | | | $180.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114103559 | 10/31/2014 | | 501336 | $240.00 | | | $240.00 | |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106617 | 10/31/2014 | | 602607 | $462.00 | | | $462.00 | |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114093470 | 9/30/2014 | | 501336 | $760.00 | | | | $760.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096473 | 9/30/2014 | | 602607 | $1,428.00 | | | | $1,428.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083425 | 8/31/2014 | | 501336 | $300.00 | | | | $300.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086405 | 8/31/2014 | | 602607 | $700.32 | | | | $700.32 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073366 | 7/31/2014 | | 501336 | $600.00 | | | | $600.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076305 | 7/31/2014 | | 602607 | $1,400.64 | | | | $1,400.64 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063308 | 6/30/2014 | | 501336 | $600.00 | | | | $600.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066226 | 6/30/2014 | | 602607 | $426.80 | | | | $1,400.64 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 166 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106237 | 10/15/2014 | 13861 | 602607 | | | | | ($973.84) |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KLES-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053237 | 5/31/2014 | | 501336 | $600.00 | | | | $600.00 |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043241 | 4/30/2012 | 1415 | 601778 | | | | | ($700.00) |
| TEJEDA, JUAN CARLOS | JOEL OROZCO/LA BARATA | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043241 | 4/30/2012 | 1415 | 601778 | | | | | ($696.00) |
| TEJEDA, JUAN CARLOS | JOSE A RAMOS | KMNA-FM | LOCAL DIRECT | 185 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096168 | 9/26/2014 | | | | | | | ($5.00) |
| TEJEDA, JUAN CARLOS | JOSE GARCIA | KMNA-FM | LOCAL DIRECT | 162 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106523 | 10/19/2014 | | 602842 | $200.00 | | | $200.00 | |
| TEJEDA, JUAN CARLOS | JOSE GARCIA | KMNA-FM | LOCAL DIRECT | 169 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106512 | 10/12/2014 | | 602829 | $100.00 | | | $200.00 | |
| TEJEDA, JUAN CARLOS | JOSE GARCIA | KMNA-FM | LOCAL DIRECT | 167 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106236 | 10/14/2014 NO RECEIPT | | 602829 | | | | ($100.00) | |
| CIRIANO, PEDRO | JOSEFINA MORALES | KMNA-FM | LOCAL DIRECT | 124 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116344 | 11/26/2014 RE# 2366 | | | | | ($120.00) | ($120.00) | |
| CIRIANO, PEDRO | JOSEFINA MORALES | KMNA-FM | LOCAL DIRECT | 125 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116340 | 11/25/2014 RE# 2364 | | | | | ($240.00) | ($240.00) | |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 197 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096432 | 9/14/2014 | | 602792 | $205.00 | | | | $500.00 |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 202 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096128 | 9/9/2014 | 3051 | 602792 | | | | | ($295.00) |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086375 | 8/31/2014 | | 602792 | $195.00 | | | | $300.00 |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 202 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096128 | 9/9/2014 | 3051 | 602792 | | | | | ($105.00) |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 218 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086366 | 8/24/2014 | | 602792 | $105.00 | | | | $805.00 |
| TEJEDA, JUAN CARLOS | JS PROMOTION | KMNA-FM | LOCAL DIRECT | 220 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086042 | 8/22/2014 | 1022 | 602792 | | | | | ($700.00) |
| ROSALES, JESUS | KATIRA CONSEJERA Y BOTANICA | KMNA-FM | LOCAL DIRECT | 53 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026478 | 2/5/2015 RE#2083 | | | | ($3.00) | ($3.00) | | |
| CARDENAS, RAFAEL | LA BARRATA -K | KLES-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112082034 | 8/31/2012 | | 500982 | $260.00 | | | | $260.00 |
| CARDENAS, RAFAEL | LA BARRATA -K | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084226 | 8/31/2012 | | 602006 | $270.00 | | | | $270.00 |
| CARDENAS, RAFAEL | LA BARRATA -K | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074135 | 7/31/2012 | | 602006 | $30.00 | | | | $210.00 |
| CARDENAS, RAFAEL | LA BARRATA -K | KMNA-FM | LOCAL DIRECT | 861 AIRTIME | AIRTIME SPOT | LOCAL | PA-212113827 | 11/19/2012 | 2544 | 602006 | | | | | ($180.00) |
| TEJEDA, JUAN CARLOS | LA FORTUNA ENTERTAINMENT | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106625 | 10/31/2014 | | 602799 | $980.00 | | | $2,600.00 | |
| TEJEDA, JUAN CARLOS | LA FORTUNA ENTERTAINMENT | KMNA-FM | LOCAL DIRECT | 202 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096126 | 9/9/2014 | 1045 | 602799 | | | | ($1,620.00) | |
| CIRIANO, PEDRO | LA LUMBRE RESTAURANTE | KMNA-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076286 | 7/31/2014 | | 602570 | $350.00 | | | | $485.48 |
| CIRIANO, PEDRO | LA LUMBRE RESTAURANTE | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026525 | 2/27/2015 RE# 2485 | | 602570 | | | | | ($100.00) |
| CIRIANO, PEDRO | LA LUMBRE RESTAURANTE | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106296 | 10/31/2014 NO RECEIPT | | 602570 | | | | | ($35.48) |
| CIRIANO, PEDRO | LA SUPER | KLES-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026521 | 2/27/2015 | 4338 | 501550 | | ($25.00) | ($25.00) | | |
| CIRIANO, PEDRO | LA SUPER | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026521 | 2/27/2015 | 4338 | 602989 | | ($100.00) | ($100.00) | | |
| TEJEDA, JUAN CARLOS | LAW OFF. OF ELLEN MCLAUGHLIN | KMNA-FM | LOCAL DIRECT | 138 AIRTIME | AIRTIME SPOT | LOCAL | PA-214116333 | 11/12/2014 | 5947 | | | | ($200.00) | ($200.00) | |
| RAMOS, SILVIA | LAW OFFICE OF DAVID JAKEMAN | KLES-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083428 | 8/31/2014 | | 501364 | $400.00 | | | | $400.00 |
| RAMOS, SILVIA | LAW OFFICE OF DAVID JAKEMAN | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086409 | 8/31/2014 | | 602718 | $400.00 | | | | $400.00 |
| RAMOS, SILVIA | LAW OFFICE OF DAVID JAKEMAN | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073349 | 7/31/2014 | | 501364 | $560.00 | | | | $560.00 |
| RAMOS, SILVIA | LAW OFFICE OF DAVID JAKEMAN | KMNA-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076294 | 7/31/2014 | | 602718 | $180.00 | | | | $560.00 |
| RAMOS, SILVIA | LAW OFFICE OF DAVID JAKEMAN | KMNA-FM | LOCAL DIRECT | 227 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086021 | 8/15/2014 | 1072 | 602718 | | | | | ($380.00) |
| CIRIANO, PEDRO | LEAGUE OF EDUCATION VOTERS | KLES-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114023051 | 2/28/2014 | | 501347 | $300.00 | | | | $300.00 |
| CIRIANO, PEDRO | LEAGUE OF EDUCATION VOTERS | KLES-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114013020 | 1/31/2014 | | 501347 | $120.00 | | | | $120.00 |
| ROSALES, JESUS | LIBERTY TAX SERVICE | KMNA-FM | LOCAL DIRECT | 59 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016465 | 1/30/2015 | 3902 | | | ($15.00) | ($15.00) | | |
| CIRIANO, PEDRO | LOS HERMANOS DE LA FE | KLES-FM | LOCAL DIRECT | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073335 | 7/27/2014 | | 501409 | $35.00 | | | | $420.00 |
| CIRIANO, PEDRO | LOS HERMANOS DE LA FE | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | 214075955 | 7/31/2014 | | 501409 | | | | | ($385.00) |
| ROSALES, JESUS | LOS LOBOS NIGHT CLUB | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115020063 | 2/28/2015 | | 603044 | $150.00 | | | $793.00 | |
| ROSALES, JESUS | LOS LOBOS NIGHT CLUB | KMNA-FM | LOCAL DIRECT | 47 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026487 | 2/11/2015 | 1266 | 603044 | | | | | ($643.00) |
| ROSALES, JESUS | LOS LOBOS NIGHT CLUB | KMNA-FM | LOCAL DIRECT | 47 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026487 | 2/11/2015 | 1266 | 603082 | | ($150.00) | ($150.00) | | |
| ROSALES, JESUS | M P FURNITURE | KMNA-FM | HARD COST | 40 TALENT FEE | JESUS ROSALES | | PA-215026507 | 2/18/2015 | 2104 | 603059 | | ($98.00) | ($98.00) | | |
| ROSALES, JESUS | M P FURNITURE | KMNA-FM | HARD COST | 131 TALENT FEE | JESUS ROSALES | | PA-214116324 | 11/19/2014 | 2068 | 603059 | | ($2.00) | ($2.00) | | |
| ROSALES, JESUS | M P FURNITURE | KMNA-FM | LOCAL DIRECT | 40 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026507 | 2/18/2015 | 2104 | 603059 | | ($176.00) | ($176.00) | | |
| ROSALES, JESUS | M P FURNITURE | KMNA-FM | LOCAL DIRECT | 40 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026507 | 2/18/2015 | 2104 | 603059 | | ($194.50) | ($194.50) | | |

| Salesperson | Advertiser | Station | Type | Ref | Description | Class | Invoice | Date | Num | Acct | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSALES, JESUS | M P FURNITURE | KMNA-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026494 | 2/13/2015 | 2099 | 603059 | ($43.50) | ($43.50) | | | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023725 | 2/22/2015 | | 501562 | $390.00 | $390.00 | | | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026986 | 2/22/2015 | | 603017 | $360.00 | $360.00 | | | |
| HOUSE ACCOUNT | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023721 | 2/22/2015 | | 501542 | $130.00 | $130.00 | | | |
| HOUSE ACCOUNT | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026973 | 2/22/2015 | | 602969 | $120.00 | $120.00 | | | |
| HOUSE ACCOUNT | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115013690 | 1/25/2015 | | 501542 | $520.00 | | $520.00 | | |
| HOUSE ACCOUNT | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016892 | 1/25/2015 | | 602969 | $480.00 | | $480.00 | | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114123652 | 12/31/2014 | | 501474 | $330.00 | | $330.00 | | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126805 | 12/31/2014 | | 602811 | $370.00 | | $370.00 | | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114113592 | 11/30/2014 | | 501474 | $450.00 | | | $450.00 | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116682 | 11/30/2014 | | 602811 | $500.00 | | | $500.00 | |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114103571 | 10/31/2014 | | 501474 | $520.00 | | | | $520.00 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106632 | 10/31/2014 | | 602811 | $580.00 | | | | $580.00 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114093484 | 9/30/2014 | | 501474 | $50.00 | | | | $50.00 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096488 | 9/30/2014 | | 602811 | $50.00 | | | | $50.00 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053235 | 5/31/2014 | | 501361 | $102.20 | | | | $102.20 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114056135 | 5/31/2014 | | 602646 | $95.20 | | | | $95.20 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114043186 | 4/30/2014 | | 501361 | $454.58 | | | | $454.58 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046059 | 4/30/2014 | | 602646 | $523.60 | | | | $523.60 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KLES-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114033105 | 3/31/2014 | | 501361 | $450.50 | | | | $450.50 |
| CIRIANO, PEDRO | MARCOS A HAMMER & ASSOC INC | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035943 | 3/31/2014 | | 602646 | $500.40 | | | | $500.40 |
| ROSALES, JESUS | MARTINES SPORTS BAR | KMNA-FM | LOCAL DIRECT | 53 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026475 | 2/5/2015 RE#2082 | | | ($300.00) | ($300.00) | | | |
| ROSALES, JESUS | MARTINEZ BODY SHOP & AUTO | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115026949 | 2/28/2015 | | 603061 | $100.00 | $100.00 | | | |
| ROSALES, JESUS | MARTINEZ BODY SHOP & AUTO | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026961 | 2/28/2015 | | 603049 | $100.00 | $100.00 | | | |
| TEJEDA, JUAN CARLOS | MELISSAS RESTAURANT | KLES-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113092884 | 9/30/2013 | | 501261 | $52.50 | | | | $52.50 |
| TEJEDA, JUAN CARLOS | MELISSAS RESTAURANT | KLES-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113082824 | 8/31/2013 | | 501261 | $895.00 | | | | $945.00 |
| TEJEDA, JUAN CARLOS | MELISSAS RESTAURANT | KMNA-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065830 | 6/30/2014 | | 501261 | | | | | ($50.00) |
| TEJEDA, JUAN CARLOS | MERCADO GUADALAJARA | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026978 | 2/22/2015 | | 602951 | $125.00 | $450.00 | | | |
| CIRIANO, PEDRO | MERCADO GUADALAJARA | KMNA-FM | LOCAL DIRECT | 59 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016450 | 1/30/2015 | 1311 | 602951 | | ($325.00) | | | |
| TEJEDA, JUAN CARLOS | MICHOACAN PROMOTIONS | KLES-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113072781 | 7/31/2013 | | 501264 | $1,909.50 | | | | $1,909.50 |
| TEJEDA, JUAN CARLOS | MICHOACAN PROMOTIONS | KMNA-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113075402 | 7/31/2013 | | 602470 | $441.00 | | | | $2,736.00 |
| TEJEDA, JUAN CARLOS | MICHOACAN PROMOTIONS | KMNA-FM | LOCAL DIRECT | 609 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074695 | 7/29/2013 | | 602470 | | | | | ($2,295.00) |
| TEJEDA, JUAN CARLOS | MID COLUMBIA INSURANCE | KMNA-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116688 | 11/30/2014 | | 602882 | $1,100.00 | | $1,100.00 | | |
| TEJEDA, JUAN CARLOS | MID COLUMBIA INSURANCE | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106622 | 10/31/2014 | | 602608 | $1,100.00 | | | $1,100.00 | |
| TEJEDA, JUAN CARLOS | MID COLUMBIA INSURANCE | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096477 | 9/30/2014 | | 602608 | $1,100.00 | | | | $1,100.00 |
| TEJEDA, JUAN CARLOS | MID COLUMBIA INSURANCE | KMNA-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076309 | 7/31/2014 | | 602608 | $1,100.00 | | | | $1,100.00 |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 270 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214075842 | 7/3/2014 | 2392 | 601430 | ($200.00) | | | | ($200.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063282 | 6/30/2014 | | 501415 | $180.00 | | | | $180.00 |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KMNA-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066200 | 6/30/2014 | | 602725 | $360.00 | | | | $360.00 |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KMNA-FM | LOCAL DIRECT | 297 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214065724 | 6/6/2014 | 2385 | 601240 | ($97.00) | | | | ($97.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 297 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214065724 | 6/6/2014 | 2385 | 601430 | ($303.00) | | | | ($303.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KMNA-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125785 | 12/31/2013 | | 602600 | $500.00 | | | | $500.00 |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113012363 | 1/31/2013 | | 500073 | $200.00 | | | | $201.00 |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 455 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125203 | 12/30/2013 | 2356 | 501073 | | | | | ($1.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KMNA-FM | LOCAL DIRECT | 870 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212113814 | 11/10/2012 | 2274 | 601240 | ($400.00) | | | | ($400.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KLES-FM | LOCAL DIRECT | 1095 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212033181 | 3/30/2012 | 2215 | 500742 | ($100.00) | | | | ($100.00) |
| CIRIANO, PEDRO | MUEBLERIA EL REAL | KMNA-FM | LOCAL DIRECT | 1095 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212033181 | 3/30/2012 | 2215 | 500766 | ($200.00) | | | | ($200.00) |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044927 | 4/30/2013 | | 602306 | $2,000.00 | | | | $2,000.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034839 | 3/31/2013 | | 602306 | $2,300.00 | | | | $2,300.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113024764 | 2/28/2013 | | 602306 | $1,700.00 | | | | $1,700.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113024772 | 2/28/2013 | | 602276 | $300.00 | | | | $300.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113014684 | 1/31/2013 | | 602276 | $1,200.00 | | | | $1,200.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084187 | 8/31/2012 | | 602040 | $900.00 | | | | $900.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074154 | 7/31/2012 | | 601988 | $850.00 | | | | $1,000.00 |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 909 AIRTIME | AIRTIME SPOT | LOCAL | PA-213044348 | 4/5/2013 | 7699 | 601988 | | | | | ($50.00) |
| TEJEDA, JUAN CARLOS | MUEBLERIA LA ESTRELLA | KMNA-FM | LOCAL DIRECT | 917 AIRTIME | AIRTIME SPOT | LOCAL | PA-212093666 | 9/24/2012 | 7007 | 601988 | | | | | ($100.00) |
| CIRIANO, PEDRO | NCEC RADIO CADENA | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106629 | 10/31/2014 | | 602824 | $320.00 | | $320.00 | | |
| ROSALES, JESUS | NESTOR HERNANDEZ | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026980 | 2/22/2015 | | 603024 | $185.00 | $185.00 | | | |
| ROSALES, JESUS | NESTOR HERNANDEZ | KMNA-FM | LOCAL DIRECT | 67 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016421 | 1/22/2015 | 2052 | | ($220.00) | | ($220.00) | | |
| ROSALES, JESUS | NESTOR HERNANDEZ | KMNA-FM | LOCAL DIRECT | 105 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126380 | 12/15/2014 | 2034 | | ($20.00) | | | ($20.00) | |
| CIRIANO, PEDRO | NINOS MEXICAN GRILL | KMNA-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113075414 | 7/31/2013 | | 602460 | $100.00 | | | | $362.50 |
| CIRIANO, PEDRO | NINOS MEXICAN GRILL | KMNA-FM | LOCAL DIRECT | 532 AIRTIME | AIRTIME SPOT | LOCAL | PA-213104966 | 10/14/2013 | | 602460 | | | | | ($100.00) |
| CIRIANO, PEDRO | NINOS MEXICAN GRILL | KMNA-FM | LOCAL DIRECT | 556 AIRTIME | AIRTIME SPOT | LOCAL | PA-213094900 | 9/20/2013 | | 602460 | | | | | ($162.50) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113105627 | 10/31/2013 | | 602357 | $156.00 | | | | $156.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113095558 | 9/30/2013 | | 602357 | $520.00 | | | | $520.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113085493 | 8/31/2013 | | 602357 | $602.00 | | | | $602.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113075417 | 7/31/2013 | | 602357 | $594.00 | | $594.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065265 | 6/30/2013 | | 602357 | $567.00 | | $567.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055183 | 5/31/2013 | | 602357 | $594.00 | | $594.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055366 | 5/1/2013 | | 602357 | $27.00 | | $27.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044923 | 4/30/2013 | | 602357 | $340.00 | | $540.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 500 AIRTIME | AIRTIME SPOT | LOCAL | PA-213115067 | 11/15/2013 | 2384 | 602357 | | | ($200.00) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112114575 | 11/30/2012 | | 601927 | $0.00 | | |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 850 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112114575 | 11/30/2012 | | 601927 | $600.00 | | $600.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112104516 | 10/31/2012 | | 601927 | $0.00 | | |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 880 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112104516 | 10/31/2012 | | 601927 | $600.00 | | $600.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112094377 | 9/30/2012 | | 601927 | $0.00 | | |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 911 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112094377 | 9/30/2012 | | 601927 | $600.00 | | $600.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112084251 | 8/31/2012 | | 601927 | $0.00 | | |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 941 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112084251 | 8/31/2012 | | 601927 | $450.00 | | $600.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 488 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213115130 | 11/27/2013 | | 601927 | | | ($150.00) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112074156 | 7/31/2012 | | 601927 | $0.00 | | |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 972 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112074156 | 7/31/2012 | | 601927 | $350.00 | | $600.00 |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 451 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214015220 | 1/3/2014 | | 601927 | | | ($100.00) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 647 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213064577 | 6/21/2013 | 2591 | 601927 | | | ($100.00) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 888 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212103729 | 10/23/2012 | 2510 | 601927 | | | ($50.00) |
| CIRIANO, PEDRO | ONE STOP CAR AUDIO | KMNA-FM | LOCAL DIRECT | 1109 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212033168 | 3/16/2012 | 2210 | 601547 | ($200.00) | | ($200.00) |
| CIRIANO, PEDRO | PABLO GONZALES | KLES-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112112243 | 11/30/2012 | | 501088 | $520.00 | | $520.00 |
| CIRIANO, PEDRO | PABLO GONZALES | KLES-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114544 | 11/30/2012 | | 602165 | $460.00 | | $520.00 |
| CIRIANO, PEDRO | PABLO GONZALES | KMNA-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | PA-212103791 | 10/31/2012 | 1044 | 602165 | | | ($60.00) |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092099 | 9/30/2012 | | 501054 | $600.00 | | $600.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092121 | 9/30/2012 | | 501031 | $140.00 | | $140.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094328 | 9/30/2012 | | 602113 | $600.00 | | $600.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094360 | 9/30/2012 | | 602084 | $140.00 | | $140.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KLES-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112082026 | 8/31/2012 | | 501031 | $110.00 | | $110.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084216 | 8/31/2012 | | 602084 | $110.00 | | $110.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074119 | 7/31/2012 | | 602016 | $220.00 | | $520.00 |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 1001 AIRTIME | AIRTIME SPOT | LOCAL | PA-212073371 | 7/2/2012 | | 602016 | | | ($100.00) |
| FELIPE, GAUDENCIO | PACIFIC N W TEJANO MUSIC ASSOC | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043234 | 4/30/2012 | 2039 | 602016 | | | ($200.00) |
| CARDENAS, RAFAEL | PCCS BODY SHOP | KLES-FM | LOCAL DIRECT | 1033 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112051841 | 5/31/2012 | | 500858 | $350.00 | | $350.00 |
| CIRIANO, PEDRO | PERFECT FIT | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086420 | 8/31/2014 | | 602785 | $550.70 | | $800.00 |
| ROSALES, JESUS | PETERS APPLIANCES | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026947 | 2/28/2015 | 1208 | 602785 | | | ($249.30) |
| CARDENAS, RAFAEL | PLAZA DEL CALZADO | KLES-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113062748 | 6/30/2013 | | 501255 | $60.00 | $60.00 | |
| CARDENAS, RAFAEL | PLAZA DEL CALZADO | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065285 | 6/30/2013 | | 602443 | $200.00 | | $500.00 |
| CARDENAS, RAFAEL | PLAZA DEL CALZADO | KMNA-FM | LOCAL DIRECT | 609 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074708 | 7/29/2013 | 1280 | 602443 | | | ($300.00) |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112043812 | 4/30/2012 | | 601772 | $0.00 | | |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1064 ALTERNATIVE REVENUE | AIRTIME SPOT | LOCAL | CC-KM-112043812 | 4/30/2012 | | 601772 | $500.00 | | $500.00 |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1094 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112033806 | 3/31/2012 | | 601772 | $0.00 | | |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112033806 | 3/31/2012 | | 601772 | $300.00 | | $500.00 |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1064 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212043221 | 4/30/2012 | | 601772 | | | ($100.00) |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1088 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212043173 | 4/6/2012 | | 601772 | | | ($100.00) |
| CIRIANO, PEDRO | POLLO FELIZ | KMNA-FM | LOCAL DIRECT | 1095 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212033185 | 3/30/2012 | | 601772 | | | ($100.00) |
| TEJEDA, JUAN CARLOS | POLLO'S CAR AUDIO | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034869 | 3/31/2013 | | 602303 | $650.00 | | $650.00 |
| TEJEDA, JUAN CARLOS | POLLO'S CAR AUDIO | KMNA-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113024790 | 2/28/2013 | | 602303 | $182.50 | | $605.00 |
| TEJEDA, JUAN CARLOS | POLLO'S CAR AUDIO | KMNA-FM | LOCAL DIRECT | 658 AIRTIME | AIRTIME SPOT | LOCAL | PA-213064560 | 6/10/2013 | 4659 | 602303 | | | ($422.50) |
| FELIPE, GAUDENCIO | PREMIOS LO MEJOR | KLES-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113042489 | 4/30/2013 | | 501177 | $580.00 | | $580.00 |
| FELIPE, GAUDENCIO | PREMIOS LO MEJOR | KLES-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113032439 | 3/31/2013 | | 501177 | $420.00 | | $1,140.00 |
| FELIPE, GAUDENCIO | PREMIOS LO MEJOR | KLES-FM | LOCAL DIRECT | 767 AIRTIME | AIRTIME SPOT | LOCAL | PA-213024158 | 2/21/2013 | | 501177 | | | ($720.00) |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KLES-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112112240 | 11/30/2012 | | 501091 | $750.00 | | $1,250.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KLES-FM | LOCAL DIRECT | 853 AIRTIME | AIRTIME SPOT | LOCAL | PA-212113859 | 11/27/2012 | 6820 | 501091 | | | ($500.00) |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114538 | 11/30/2012 | | 602172 | $750.00 | | $1,250.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 853 AIRTIME | AIRTIME SPOT | LOCAL | PA-212113859 | 11/27/2012 | 6820 | 602172 | | | ($500.00) |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KLES-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112082011 | 8/31/2012 | | 501005 | $100.00 | | $100.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KLES-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112082042 | 8/31/2012 | | 501017 | $50.00 | | $50.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084192 | 8/31/2012 | | 602039 | $200.00 | | $200.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084237 | 8/31/2012 | | 602065 | $50.00 | | $100.00 |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | PA-212103781 | 10/31/2012 | | 602065 | | | ($50.00) |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KLES-FM | LOCAL DIRECT | 1081 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212043201 | 4/13/2012 | | 500769 | ($250.00) | | ($250.00) |
| FELIPE, GAUDENCIO | PRIMOCELL/EL PARRAL DE S.SIDE | KMNA-FM | LOCAL DIRECT | 1081 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212043201 | 4/13/2012 | | 601675 | ($150.00) | | ($150.00) |
| CARDENAS, RAFAEL | PRODUCTIONS VELASCO | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044907 | 4/30/2013 | | 602319 | $580.00 | | $580.00 |
| CARDENAS, RAFAEL | PRODUCTIONS VELASCO | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034821 | 3/31/2013 | | 602319 | $420.00 | | $1,140.00 |

| Salesperson | Account | Station | Category | Item | Spot Type | Market | Invoice | Date | Ref | Acct# | Amt A | Amt B | Amt C | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, RAFAEL | PRODUCTIONS VELASCO | KMNA-FM | LOCAL DIRECT | 767 AIRTIME | AIRTIME SPOT | LOCAL | PA-213024160 | 2/21/2013 | | 602319 | | | | ($720.00) |
| FELIPE, GAUDENCIO | PROMOCIONES DEL NORTE | KLES-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112041725 | 4/30/2012 | | 500846 | $300.00 | | | $300.00 |
| FELIPE, GAUDENCIO | PROMOCIONES DEL NORTE | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112041756 | 4/30/2012 | | 500871 | $200.00 | | | $200.00 |
| CARDENAS, RAFAEL | PROMOCIONES DURANGO | KMNA-FM | LOCAL DIRECT | 225 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086336 | 8/17/2014 | | 602789 | $400.00 | | | $400.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KMNA-FM | LOCAL DIRECT | 819 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112124663 | 12/31/2012 | | 602217 | $50.00 | | | $50.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KLES-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112112266 | 11/30/2012 | | 501112 | $400.00 | | | $400.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114555 | 11/30/2012 | | 602217 | $300.00 | | | $300.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114560 | 11/30/2012 | | 602212 | $400.00 | | | $400.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114563 | 11/30/2012 | | 602229 | $800.00 | | | $800.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL CHAPARRAL | KMNA-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112114565 | 11/30/2012 | | 602206 | $400.00 | | | $400.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL NIÑO | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092120 | 9/30/2012 | | 501032 | $150.00 | | | $150.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL NIÑO | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094359 | 9/30/2012 | | 602086 | $250.00 | | | $250.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL NIÑO | KLES-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112082023 | 8/31/2012 | | 501032 | $50.00 | | | $50.00 |
| FELIPE, GAUDENCIO | PROMOCIONES EL NIÑO | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084213 | 8/31/2012 | | 602086 | $100.00 | | | $100.00 |
| CARDENAS, RAFAEL | PROMOCIONES NOE | KLES-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113062751 | 6/30/2013 | | 501253 | $1,910.00 | | | $2,510.00 |
| CARDENAS, RAFAEL | PROMOCIONES NOE | KLES-FM | LOCAL DIRECT | 630 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074618 | 7/8/2013 | | 501253 | | | | ($600.00) |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KLES-FM | LOCAL DIRECT | 330 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053208 | 5/4/2014 | | 501401 | $300.00 | | | $300.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KLES-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113062739 | 6/30/2013 | | 501258 | $400.00 | | | $400.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065266 | 6/30/2013 | | 602454 | $400.00 | | | $400.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KLES-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113052714 | 5/31/2013 | | 501243 | $500.00 | | | $500.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055190 | 5/31/2013 | | 602400 | $300.00 | | | $300.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055218 | 5/31/2013 | | 602423 | $200.00 | | | $1,000.00 |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KMNA-FM | LOCAL DIRECT | 335 AIRTIME | AIRTIME SPOT | LOCAL | PA-214045602 | 4/29/2014 | | 602423 | | | | ($300.00) |
| CARDENAS, RAFAEL | RANCHO LAS AGUILAS | KMNA-FM | LOCAL DIRECT | 675 AIRTIME | AIRTIME SPOT | LOCAL | PA-213054515 | 5/24/2013 | | 602423 | | | | ($500.00) |
| TEJEDA, JUAN CARLOS | REALE HALL | KMNA-FM | LOCAL DIRECT | 344 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114045991 | 4/20/2014 | | 602611 | $137.50 | | | $900.00 |
| TEJEDA, JUAN CARLOS | REALE HALL | KMNA-FM | LOCAL DIRECT | 354 AIRTIME | AIRTIME SPOT | LOCAL | PA-214045536 | 4/10/2014 | | 602611 | | | | ($400.00) |
| TEJEDA, JUAN CARLOS | REALE HALL | KMNA-FM | LOCAL DIRECT | 360 AIRTIME | AIRTIME SPOT | LOCAL | PA-214045522 | 4/4/2014 | | 602611 | | | | ($362.50) |
| CIRIANO, PEDRO | REGINA LOPEZ | KLES-FM | LOCAL DIRECT | 160 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106249 | 10/21/2014 RE# 2340 | | | ($130.00) | | | ($130.00) |
| CIRIANO, PEDRO | REGINA LOPEZ | KMNA-FM | LOCAL DIRECT | 171 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106225 | 10/10/2014 | | | ($40.00) | | | ($40.00) |
| ROSALES, JESUS | RESTAURANTE CAMPESTRE | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023707 | 2/28/2015 | | 501571 | $385.88 | $495.00 | | |
| ROSALES, JESUS | RESTAURANTE CAMPESTRE | KLES-FM | LOCAL DIRECT | 40 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026508 | 2/18/2015 | 1253 | 501571 | ($109.12) | | | |
| FELIPE, GAUDENCIO | RESTAURANTE EL NUEVO AMANECER | KLES-FM | LOCAL DIRECT | 668 ALTERNATIVE REVENUE | BOOTH | LOCAL | IN-KL-113052693 | 5/31/2013 | | 501235 | $400.00 | | | $400.00 |
| CARDENAS, RAFAEL | RESTAURANTE DEL VALLE | KLES-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063290 | 6/30/2014 | | 501403 | $30.00 | | | $300.00 |
| CARDENAS, RAFAEL | RESTAURANTE DEL VALLE | KLES-FM | LOCAL DIRECT | 283 AIRTIME | AIRTIME SPOT | LOCAL | PA-214065776 | 6/20/2014 | 11721 | 501403 | | | | ($270.00) |
| FELIPE, GAUDENCIO | RESTAURANTE LA CABANA DE HER | KLES-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113042511 | 4/30/2013 | | 501197 | $300.00 | | | $300.00 |
| FELIPE, GAUDENCIO | RESTAURANTE LA CABANA DE HER | KLES-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113032460 | 3/31/2013 | | 501197 | $200.00 | | | $200.00 |
| CARDENAS, RAFAEL | RESTAURANTE LA CABAÑA | KLES-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113082837 | 8/31/2013 | | 501272 | $300.00 | | | $300.00 |
| CURIEL, DULCE | RESTAURANTE MI PUEBLITO D YAKI | KLES-FM | LOCAL DIRECT | 1109 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212033170 | 3/16/2012 | | 500690 | ($100.00) | | | ($100.00) |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 988 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074064 | 7/15/2012 | | 601961 | $900.00 | | | $900.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 1009 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112064058 | 6/24/2012 | | 601961 | $200.00 | | | $200.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 1009 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112064059 | 6/24/2012 | | 601952 | $450.00 | | | $450.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KLES-FM | LOCAL DIRECT | 1037 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112051788 | 5/27/2012 | | 500900 | $360.00 | | | $360.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 1037 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112053893 | 5/27/2012 | | 601911 | $700.00 | | | $700.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KLES-FM | LOCAL DIRECT | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112041785 | 4/29/2012 | | 500853 | $700.00 | | | $700.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KLES-FM | LOCAL DIRECT | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112041786 | 4/29/2012 | | 500873 | $100.00 | | | $100.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112043890 | 4/29/2012 | | 601861 | $250.00 | | | $700.00 |
| FELIPE, GAUDENCIO | RODEO LA CENTINELA | KMNA-FM | LOCAL DIRECT | 1001 AIRTIME | AIRTIME SPOT | LOCAL | PA-212073358 | 7/2/2012 | | 601861 | | | | ($450.00) |
| TEJEDA, JUAN CARLOS | SACRED HEART CATHOLIC CHURCH | KLES-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083431 | 8/31/2014 | | 501444 | $252.00 | | | $252.00 |
| TEJEDA, JUAN CARLOS | SACRED HEART CATHOLIC CHURCH | KMNA-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086410 | 8/31/2014 | | 602774 | $250.00 | | | $250.00 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KLES-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123640 | 12/28/2014 | | 501519 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMNA-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126777 | 12/28/2014 | | 602904 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KLES-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123632 | 12/14/2014 | | 501519 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMNA-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126763 | 12/14/2014 | | 602904 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KLES-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123626 | 12/7/2014 | | 501519 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMNA-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126749 | 12/7/2014 | | 602904 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KLES-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114113620 | 11/30/2014 | | 501519 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMNA-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114116735 | 11/30/2014 | | 602904 | $199.99 | | $199.99 | |
| CARDENAS, RAFAEL | SEARS (SUNNYSIDE) | KLES-FM | LOCAL DIRECT | 232 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083378 | 8/10/2014 | | 501454 | $120.00 | | | $120.00 |
| ESTRADA, CECILIO | SELECT INSURANCE | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073356 | 7/31/2014 | | 501418 | $60.00 | | | $620.00 |
| ESTRADA, CECILIO | SELECT INSURANCE | KLES-FM | LOCAL DIRECT | 199 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096141 | 9/12/2014 | 561 | 501418 | | | | ($500.00) |
| ESTRADA, CECILIO | SELECT INSURANCE | KLES-FM | LOCAL DIRECT | 250 AIRTIME | AIRTIME SPOT | LOCAL | PA-214075915 | 7/23/2014 | 554 | 501418 | | | | ($60.00) |
| TEJEDA, JUAN CARLOS | SEVEN STARS ROOFING | KMNA-FM | LOCAL DIRECT | 181 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-114096469 | 9/30/2014 | | 602766 | $120.00 | | | $120.00 |
| TEJEDA, JUAN CARLOS | SEVEN STARS ROOFING | KMNA-FM | LOCAL DIRECT | 211 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-114086403 | 8/31/2014 | | 602766 | $180.00 | | | $480.00 |
| TEJEDA, JUAN CARLOS | SEVEN STARS ROOFING | KMNA-FM | LOCAL DIRECT | 255 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-214075895 | 7/18/2014 | | 602766 | | | | ($300.00) |
| CIRIANO, PEDRO | SPEEDY TIRES & WHEELS | KMNA-FM | LOCAL DIRECT | 644 AIRTIME | AIRTIME SPOT | LOCAL | RC 31306544 | 6/24/2013 | | 602337 | $600.00 | | | $600.00 |
| CIRIANO, PEDRO | STEPHEN ROBBINS | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023714 | 2/28/2015 | | 501476 | $920.00 | $920.00 | | |

| Name | Advertiser | Station | Type | Item | Category | Scope | Invoice | Date | Ref | Account | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRIANO, PEDRO | STEPHEN ROBBINS | KLES-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115013687 | 1/31/2015 | | 501476 | $422.75 | $1,010.00 | | | |
| CIRIANO, PEDRO | STEPHEN ROBBINS | KLES-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026529 | 2/27/2015 | 5587 | 501476 | ($587.25) | | | | |
| CURIEL, DULCE | SU MERCADO Y SU MERCADITO | KLES-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-112071973 | 7/31/2012 | | 500875 | $0.00 | | | | |
| CURIEL, DULCE | SU MERCADO Y SU MERCADITO | KLES-FM | LOCAL DIRECT | 972 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-112071973 | 7/31/2012 | | 500875 | $600.00 | | | | $600.00 |
| CURIEL, DULCE | SU MERCADO Y SU MERCADITO | KLES-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-112061900 | 6/30/2012 | | 500875 | $0.00 | | | | |
| CURIEL, DULCE | SU MERCADO Y SU MERCADITO | KLES-FM | LOCAL DIRECT | 1003 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KL-112061900 | 6/30/2012 | | 500875 | $600.00 | | | | $600.00 |
| CURIEL, DULCE | SU MERCADO Y SU MERCADITO | KLES-FM | LOCAL DIRECT | 1064 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212043237 | 4/30/2012 | 7334 | 500722 | ($600.00) | | | | ($600.00) |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KLES-FM | NETWORK | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-11502106 | 2/22/2015 | | 6001086 | $263.23 | $263.23 | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KMNA-FM | NETWORK | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-11502106 | 2/22/2015 | | 6001086 | $263.23 | $263.23 | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KLES-FM | NETWORK | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-1150190 | 1/25/2015 | | 6001086 | $196.80 | | $196.80 | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KMNA-FM | NETWORK | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-1150190 | 1/25/2015 | | 6001086 | $196.80 | | $196.80 | | |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066207 | 6/30/2014 | | 602582 | $197.54 | | | | $197.54 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114056134 | 5/31/2014 | | 602582 | $500.34 | | | | $500.34 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046058 | 4/30/2014 | | 602582 | $495.40 | | | | $495.40 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035942 | 3/31/2014 | | 602582 | $306.72 | | | | $306.72 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114025889 | 2/28/2014 | | 602582 | $192.68 | | | | $192.68 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114015899 | 1/31/2014 | | 602582 | $518.42 | | | | $518.42 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125784 | 12/31/2013 | | 602582 | $495.88 | | | | $495.88 |
| CIRIANO, PEDRO | SUNNYSIDE FAMILY DENTAL CNTR | KMNA-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113115730 | 11/30/2013 | | 602582 | $293.02 | | | | $293.02 |
| CIRIANO, PEDRO | SUNNYSIDE MUSIC STORE | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065303 | 6/30/2013 | | 602329 | $500.00 | | | | $500.00 |
| CIRIANO, PEDRO | SUNNYSIDE MUSIC STORE | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055214 | 5/31/2013 | | 602329 | $60.00 | | | | $500.00 |
| CIRIANO, PEDRO | SUNNYSIDE MUSIC STORE | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | PA-213054506 | 5/31/2013 | 9844 | 602329 | ($20.00) | | | | ($440.00) |
| CIRIANO, PEDRO | SUNNYSIDE MUSIC STORE | KMNA-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043233 | 4/30/2012 | 9541 | 601769 | ($20.00) | | | | ($20.00) |
| RAMOS, SILVIA | SUNNYSIDE THRIFT STORE | KLES-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083437 | 8/31/2014 | | 501417 | $40.00 | | | | $40.00 |
| RAMOS, SILVIA | SUNNYSIDE THRIFT STORE | KLES-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073359 | 7/31/2014 | | 501417 | $300.00 | | | | $300.00 |
| RAMOS, SILVIA | SUNNYSIDE THRIFT STORE | KLES-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114063301 | 6/30/2014 | | 501417 | $10.00 | | | | $360.00 |
| RAMOS, SILVIA | SUNNYSIDE THRIFT STORE | KLES-FM | LOCAL DIRECT | 238 AIRTIME | AIRTIME SPOT | LOCAL | PA-214085974 | 8/4/2014 | | 501417 | | | | | ($350.00) |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065305 | 6/30/2013 | | 602350 | $477.40 | | | | $477.40 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055216 | 5/31/2013 | | 602350 | $635.60 | | | | $635.60 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055374 | 5/1/2013 | | 602350 | $46.50 | | | | $46.50 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044930 | 4/30/2013 | | 602350 | $620.00 | | | | $620.00 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034844 | 3/31/2013 | | 602350 | $170.50 | | | | $170.50 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034852 | 3/31/2013 | | 602221 | $568.89 | | | | $568.89 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113024771 | 2/28/2013 | | 602221 | $273.45 | | | | $698.75 |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 381 AIRTIME | AIRTIME SPOT | LOCAL | PA-214035449 | 3/14/2014 | 1272 | 602221 | | | | | ($425.30) |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 850 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212113890 | 11/30/2012 | 3605 | 601728 | ($300.00) | | | | ($300.00) |
| CIRIANO, PEDRO | SUPER MEX OF YAKIMA | KMNA-FM | LOCAL DIRECT | 1043 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212053287 | 5/21/2012 | 3218 | 601728 | ($250.00) | | | | ($250.00) |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112104474 | 10/31/2012 | | 602163 | $198.00 | | | | $198.00 |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094337 | 9/30/2012 | | 602103 | $780.00 | | | | $780.00 |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084238 | 8/31/2012 | | 602063 | $225.00 | | | | $225.00 |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074115 | 7/31/2012 | | 601986 | $134.00 | | | | $1,700.00 |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 882 AIRTIME | AIRTIME SPOT | LOCAL | PA-212103745 | 10/29/2012 | 1738 | 601986 | | | | | ($500.00) |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 920 AIRTIME | AIRTIME SPOT | LOCAL | PA-212093625 | 9/21/2012 | 1743 | 601986 | | | | | ($500.00) |
| TEJEDA, JUAN CARLOS | SUSIE'S BISTRO | KMNA-FM | LOCAL DIRECT | 1001 AIRTIME | AIRTIME SPOT | LOCAL | PA-212073373 | 7/2/2012 | 1339 | 601986 | | | | | ($566.00) |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KLES-FM | REGIONAL | 162 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114103508 | 10/19/2014 | | 501469 | $212.00 | | | | $212.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMNA-FM | REGIONAL | 162 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114106522 | 10/19/2014 | | 602805 | $212.00 | | | | $212.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KLES-FM | REGIONAL | 169 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114103500 | 10/12/2014 | | 501469 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMNA-FM | REGIONAL | 169 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114106508 | 10/12/2014 | | 602805 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KLES-FM | REGIONAL | 176 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114103490 | 10/5/2014 | | 501469 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMNA-FM | REGIONAL | 176 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114106496 | 10/5/2014 | | 602805 | $196.00 | | | | $196.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KLES-FM | REGIONAL | 183 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114093459 | 9/28/2014 | | 501469 | $196.00 | | | | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMNA-FM | REGIONAL | 183 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114096448 | 9/28/2014 | | 602805 | $196.00 | | | | $196.00 |
| ROSALES, JESUS | TACOS EL REY | KMNA-FM | LOCAL DIRECT | 47 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026486 | 2/11/2015 | 1068 | 602991 | ($185.00) | ($185.00) | | | |
| ROSALES, JESUS | TAQUERIA CHAPALA | KMNA-FM | LOCAL DIRECT | 73 AIRTIME | AIRTIME SPOT | LOCAL | PA-215016417 | 1/16/2015 | 1274 | | ($125.00) | | ($125.00) | | |
| CIRIANO, PEDRO | TAQUERIA EL RINCONCITO | KMNA-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016888 | 1/31/2015 | | 602652 | $1,134.00 | $1,134.00 | | | |
| CIRIANO, PEDRO | TAQUERIA EL RINCONCITO | KMNA-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126824 | 12/31/2014 | | 602652 | $1,134.00 | | $1,134.00 | | |
| CIRIANO, PEDRO | TAQUERIA EL RINCONCITO | KMNA-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116702 | 11/30/2014 | | 602652 | $1,045.80 | | | $1,045.80 | |
| CIRIANO, PEDRO | TAQUERIA EL RINCONCITO | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106613 | 10/31/2014 | | 602652 | $1,134.00 | | | $1,134.00 | |
| CIRIANO, PEDRO | TAQUERIA EL RINCONCITO | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096487 | 9/30/2014 | | 602652 | $1,096.20 | | | | $1,096.20 |
| CIRIANO, PEDRO | TAQUERIA LOS PRIMOS | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026526 | 2/27/2015 REX#2485 | | | ($200.00) | ($200.00) | | | |
| CIRIANO, PEDRO | TAQUERIA LOS PRIMOS | KMNA-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114015813 | 1/31/2014 | | 602652 | $309.28 | | | | $309.28 |
| CIRIANO, PEDRO | TAQUERIA LOS PRIMOS | KMNA-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125757 | 12/31/2013 | | 602652 | $340.72 | | | | $603.68 |
| CIRIANO, PEDRO | TAQUERIA LOS PRIMOS | KMNA-FM | LOCAL DIRECT | 185 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096180 | 9/26/2014 | | 602652 | | | | | ($200.00) |
| CIRIANO, PEDRO | TAQUERIA LOS PRIMOS | KMNA-FM | LOCAL DIRECT | 213 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086082 | 8/29/2014 | | 602652 | | | | | ($62.96) |
| CARDENAS, RAFAEL | TAQUITOS GALLEGOS | KMNA-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125769 | 12/31/2013 | | 602588 | $150.00 | | | | $350.00 |
| CARDENAS, RAFAEL | TAQUITOS GALLEGOS | KMNA-FM | LOCAL DIRECT | 455 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125196 | 12/30/2013 | | 602588 | | | | | ($150.00) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, RAFAEL | TAQUITOS GALLEGOS | KMNA-FM | LOCAL DIRECT | 488 AIRTIME | AIRTIME SPOT | LOCAL | PA-213115132 | 11/27/2013 | | 602588 | | | ($50.00) |
| CIRIANO, PEDRO | TAROT ASTRAL | KLES-FM | LOCAL DIRECT | 232 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114083376 | 8/10/2014 | | 501448 | $200.00 | | $200.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114113606 | 11/30/2014 | | 501504 | $500.00 | $500.00 | |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116706 | 11/30/2014 | | 602869 | $500.00 | $500.00 | |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114033124 | 3/31/2014 | | 501352 | $280.00 | | $280.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035961 | 3/31/2014 | | 602630 | $360.00 | | $360.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114023070 | 2/28/2014 | | 501352 | $280.00 | | $280.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114025875 | 2/28/2014 | | 602630 | $360.00 | | $360.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114013042 | 1/31/2014 | | 501352 | $280.00 | | $280.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113123011 | 12/31/2013 | | 501319 | $665.00 | | $665.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125777 | 12/31/2013 | | 602573 | $871.15 | | $871.15 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113112977 | 11/30/2013 | | 501319 | $280.00 | | $280.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113115720 | 11/30/2013 | | 602573 | $366.80 | | $366.80 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113102924 | 10/31/2013 | | 501319 | $420.00 | | $420.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113105644 | 10/31/2013 | | 602573 | $550.20 | | $550.20 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092126 | 9/30/2012 | | 501027 | $210.00 | | $210.00 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094322 | 9/30/2012 | | 602117 | $586.03 | | $687.75 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 152 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106280 | 10/29/2014 CREDIT CARD | | 602117 | | | ($101.72) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094336 | 9/30/2012 | | 602104 | $687.75 | | $687.75 |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043187 | 4/4/2012 | | 500747 | ($525.00) | | ($525.00) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043187 | 4/4/2012 | | 500782 | ($420.00) | | ($420.00) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043187 | 4/4/2012 | | 500799 | ($140.00) | | ($140.00) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KLES-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043187 | 4/4/2012 | | 500811 | ($560.00) | | ($560.00) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043188 | 4/4/2012 | | 601708 | ($345.28) | | ($345.28) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043188 | 4/4/2012 | | 601786 | ($183.40) | | ($183.40) |
| TEJEDA, JUAN CARLOS | TARRILLO COMPRA ORO | KMNA-FM | LOCAL DIRECT | 1090 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043188 | 4/4/2012 | | 601807 | ($1,283.80) | | ($1,283.80) |
| CIRIANO, PEDRO | TAXES Y MAS | KLES-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-115023722 | 2/22/2015 | | 501559 | $430.65 | $705.00 | |
| CIRIANO, PEDRO | TAXES Y MAS | KLES-FM | LOCAL DIRECT | 56 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026462 | 2/2/2015 | 1631 | 501559 | | ($274.35) | |
| CIRIANO, PEDRO | TAXES Y MAS | KLES-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KL-115023723 | 2/22/2015 | | 501545 | $850.00 | $850.00 | |
| CIRIANO, PEDRO | TAXES Y MAS | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-115026974 | 2/22/2015 | | 602973 | $1,025.00 | $1,025.00 | |
| CIRIANO, PEDRO | TAXES Y MAS | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-115026984 | 2/22/2015 | | 603011 | $990.00 | $990.00 | |
| RAMOS, SILVIA | TAXES Y MAS | KMNA-FM | LOCAL DIRECT | 1064 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-112043846 | 4/30/2012 | | 601806 | $300.00 | | $300.00 |
| RAMOS, SILVIA | TAXES Y MAS | KMNA-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-112033769 | 3/31/2012 | | 601806 | $300.00 | | $300.00 |
| CIRIANO, PEDRO | TAXES Y MAS | KLES-FM | NTR | 36 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | CC-KL-115023722 | 2/22/2015 | | 501559 | $225.00 | $225.00 | |
| CIRIANO, PEDRO | TAXES Y MAS | KLES-FM | NTR | 36 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | CC-KL-115023723 | 2/22/2015 | | 501545 | $57.69 | $57.69 | |
| CIRIANO, PEDRO | TAXES Y MAS | KMNA-FM | NTR | 36 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | CC-KM-115026974 | 2/22/2015 | | 602973 | $66.66 | $66.66 | |
| CIRIANO, PEDRO | TAXES Y MAS | KMNA-FM | NTR | 36 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | CC-KM-115026984 | 2/22/2015 | | 603011 | $300.00 | $300.00 | |
| ESTRADA, CECILIO | TAYLOR'D FOOTWEAR | KMNA-FM | LOCAL DIRECT | 239 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086315 | 8/3/2014 | | 602770 | $190.00 | | $190.00 |
| ESTRADA, CECILIO | TAYLOR'D FOOTWEAR | KMNA-FM | LOCAL DIRECT | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076261 | 7/27/2014 | | 602770 | $50.00 | | $60.00 |
| ESTRADA, CECILIO | TAYLOR'D FOOTWEAR | KMNA-FM | LOCAL DIRECT | 250 AIRTIME | AIRTIME SPOT | LOCAL | PA-214075918 | 7/23/2014 | 2040 | 602770 | | | ($10.00) |
| TEJEDA, JUAN CARLOS | TEQUILAS SPORTS BAR | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034868 | 3/31/2013 | | 602298 | $1,140.00 | | $1,140.00 |
| TEJEDA, JUAN CARLOS | TEQUILAS SPORTS BAR | KMNA-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113024789 | 2/28/2013 | | 602298 | $660.00 | | $1,375.00 |
| TEJEDA, JUAN CARLOS | TEQUILAS SPORTS BAR | KMNA-FM | LOCAL DIRECT | 762 AIRTIME | AIRTIME SPOT | LOCAL | PA-213024171 | 2/26/2013 | | 602298 | | | ($600.00) |
| TEJEDA, JUAN CARLOS | TEQUILAS SPORTS BAR | KMNA-FM | LOCAL DIRECT | 791 AIRTIME | AIRTIME SPOT | LOCAL | PA-213014071 | 1/28/2013 | | 602298 | | | ($115.00) |
| CIRIANO, PEDRO | THIRD STREET MARKET | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035969 | 3/31/2014 | | 602675 | $112.70 | | $112.70 |
| FELIPE, GAUDENCIO | TIENDA DE SEGUNDA 3 B'S | KLES-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113042502 | 4/30/2013 | | 501207 | $500.00 | | $500.00 |
| FELIPE, GAUDENCIO | TIENDA DE SEGUNDA 3 B'S | KLES-FM | LOCAL DIRECT | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113012355 | 1/31/2013 | | 501130 | $208.00 | | $252.00 |
| FELIPE, GAUDENCIO | TIENDA DE SEGUNDA 3 B'S | KLES-FM | LOCAL DIRECT | 684 AIRTIME | AIRTIME SPOT | LOCAL | PA-213054429 | 5/15/2013 | | 501130 | | | ($44.00) |
| CARDENAS, RAFAEL | TIENDA SALGADO | KLES-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112112248 | 11/30/2012 | | 501083 | $337.50 | | $337.50 |
| CARDENAS, RAFAEL | TIENDA SALGADO | KLES-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112102208 | 10/31/2012 | | 501083 | $112.50 | | $112.50 |
| CARDENAS, RAFAEL | TIENDA SALGADO | KLES-FM | LOCAL DIRECT | 1003 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112061909 | 6/30/2012 | | 500923 | $350.00 | | $350.00 |
| CARDENAS, RAFAEL | TIENDA SALGADO | KLES-FM | LOCAL DIRECT | 867 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-112031715 | 3/31/2012 | | 500816 | $300.00 | | $350.00 |
| CARDENAS, RAFAEL | TIENDA SALGADO | KLES-FM | LOCAL DIRECT | 867 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212113821 | 11/13/2012 | | 500816 | | | ($50.00) |
| TEJEDA, JUAN CARLOS | TORITOS PROMOTIONS | KMNA-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113085519 | 8/31/2013 | | 602511 | $200.00 | | $1,000.00 |
| TEJEDA, JUAN CARLOS | TORITOS PROMOTIONS | KMNA-FM | LOCAL DIRECT | 592 AIRTIME | AIRTIME SPOT | LOCAL | PA-21308477J | 8/15/2013 | | 602511 | | | ($800.00) |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113112966 | 11/30/2013 | | 501173 | $148.00 | | $148.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113102918 | 10/31/2013 | | 501173 | $352.00 | | $352.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113082827 | 8/31/2013 | | 501173 | $460.00 | | $460.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113072793 | 7/31/2013 | | 501173 | $600.00 | | $600.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KMNA-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065299 | 6/30/2013 | | 602428 | $30.00 | | $30.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KMNA-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055210 | 5/31/2013 | | 602428 | $170.00 | | $170.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113042535 | 4/30/2013 | | 501173 | $126.00 | | $500.00 |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 500 AIRTIME | AIRTIME SPOT | LOCAL | PA-213115072 | 11/15/2013 | | 501173 | | | |
| CARDENAS, RAFAEL | TORRES TIRES | KLES-FM | LOCAL DIRECT | 535 AIRTIME | AIRTIME SPOT | LOCAL | PA-213104972 | 10/11/2013 | | 501173 | | | ($74.00) |
| ESCARENO, ELBA | TORTILLERIA EL CHARRO | KLES-FM | LOCAL DIRECT | 638 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KL-113062765 | 6/30/2013 | | 501223 | $300.00 | | $300.00 |
| CIRIANO, PEDRO | TUSCAN TWO | KMNA-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046070 | 4/30/2014 | | 602602 | $930.61 | | $930.61 |

| Name | Agency | Advertiser | Station | Category | Line | Type | Market | Invoice | Date | Num | Acct | Amount | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRIANO, PEDRO | | TUSCAN TWO | KMNA-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114035963 | 3/31/2014 | | 602602 | $439.71 | | | | | | $439.71 |
| CIRIANO, PEDRO | | TUSCAN TWO | KMNA-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114025887 | 2/28/2014 | | 602602 | $255.00 | | | | | | $600.00 |
| CIRIANO, PEDRO | | TUSCAN TWO | KMNA-FM | LOCAL DIRECT | 360 AIRTIME | AIRTIME SPOT | LOCAL | PA-214045520 | 4/4/2014 | 1013 | 602602 | | | | | | | ($345.00) |
| ESTRADA, CECILIO | | TV TOWNE | KMNA-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106630 | 10/31/2014 | | 602753 | $50.00 | | | | $50.00 | | |
| ESTRADA, CECILIO | | TV TOWNE | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096485 | 9/30/2014 | | 602753 | $950.00 | | | | | | $950.00 |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KLES-FM | REGIONAL | 78 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-115013674 | 1/11/2015 | | 501532 | $212.00 | | $212.00 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KMNA-FM | REGIONAL | 78 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-115016849 | 1/11/2015 | | 602932 | $212.00 | | $212.00 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KLES-FM | REGIONAL | 85 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-115013650 | 1/4/2015 | | 501532 | $196.00 | | $196.00 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KMNA-FM | REGIONAL | 85 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-115016804 | 1/4/2015 | | 602932 | $196.00 | | $196.00 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KLES-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114123646 | 12/28/2014 | | 501532 | $392.00 | | | $392.00 | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KMNA-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114126792 | 12/28/2014 | | 602932 | $392.00 | | | $392.00 | | | |
| CARDENAS, RAFAEL | | VELAZCO USED CARS | KLES-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114033118 | 3/31/2014 | | 501370 | $500.00 | | | | | | $500.00 |
| CARDENAS, RAFAEL | | VELAZCO USED CARS | KLES-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113123010 | 12/31/2013 | | 501285 | $10.00 | | | | | | $237.50 |
| CARDENAS, RAFAEL | | VELAZCO USED CARS | KLES-FM | LOCAL DIRECT | 385 AIRTIME | AIRTIME SPOT | LOCAL | PA-214035430 | 3/10/2014 | | 501285 | | | | | | | ($227.50) |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KLES-FM | UNIVISION | 547 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113092864 | 9/29/2013 | | 501293 | $285.00 | | | | | | $1,900.00 |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KLES-FM | UNIVISION | 461 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125187 | 12/24/2013 | 192005 | 501293 | | | | | | | ($1,615.00) |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KMNA-FM | UNIVISION | 547 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113095541 | 9/29/2013 | | 602526 | $336.00 | | | | | | $2,240.00 |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KMNA-FM | UNIVISION | 461 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125186 | 12/24/2013 | 192006 | 602526 | | | | | | | ($1,904.00) |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KMNA-FM | UNIVISION | 547 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113095544 | 9/29/2013 | | 602534 | $336.00 | | | | | | $2,240.00 |
| UNIVISION | | WASH ST ASSOC BROADCAST TR | KMNA-FM | UNIVISION | 461 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125186 | 12/24/2013 | 192006 | 602534 | | | | | | | ($1,904.00) |
| ROSALES, JESUS | | WASHINGTON FARMS LABORS AS. | KLES-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | MC-1150298 | 2/28/2015 | | 6001101 | $156.00 | $156.00 | | | | | |
| ROSALES, JESUS | | WASHINGTON FARMS LABORS AS. | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | MC-1150298 | 2/28/2015 | | 6001101 | $224.00 | $224.00 | | | | | |
| CIRIANO, PEDRO | | WESTSIDE CHIROPRACTIC CENTER | KMNA-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026941 | 2/28/2015 | | 602896 | $249.96 | $500.00 | | | | | |
| CIRIANO, PEDRO | | WESTSIDE CHIROPRACTIC CENTER | KMNA-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215026527 | 2/27/2015 | 1060 | 602896 | | ($250.04) | | | | | |
| CIRIANO, PEDRO | | WRAY'S YAKIMA'S FOOD STORE | KMNA-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096475 | 9/30/2014 | | 602672 | $98.00 | | | | | | $1,400.00 |
| CIRIANO, PEDRO | | WRAY'S YAKIMA'S FOOD STORE | KMNA-FM | LOCAL DIRECT | 90 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126388 | 12/30/2014 | 105945 | 602672 | | | | | | | ($1,302.00) |
| CIRIANO, PEDRO | | YAK VALLEY FARMWORK CLINIC (D) | KMNA-FM | HARD COST | 36 TALENT FEE | GABY MENDOSA | LOCAL | CC-KM-115026964 | 2/22/2015 | | 603043 | $200.00 | $200.00 | | | | | |
| CIRIANO, PEDRO | | YAK VALLEY FARMWORK CLINIC (D) | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-115026964 | 2/22/2015 | | 603043 | $630.00 | $630.00 | | | | | |
| CIRIANO, PEDRO | | YAK VALLEY FARMWORK CLINIC (D) | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026987 | 2/22/2015 | | 603013 | $396.00 | $396.00 | | | | | |
| HOUSE ACCOUNT | | YAK VALLEY FARMWORK CLINIC (D) | KMNA-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026965 | 2/22/2015 | | 603012 | $132.00 | $132.00 | | | | | |
| HOUSE ACCOUNT | | YAK VALLEY FARMWORK CLINIC (D) | KMNA-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016890 | 1/25/2015 | | 603012 | $132.00 | | $132.00 | | | | |
| CIRIANO, PEDRO | | YAKIMEX TIRES | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113044903 | 4/30/2013 | | 602310 | $207.20 | | | | | | $207.20 |
| CIRIANO, PEDRO | | YAKIMEX TIRES | KMNA-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113034833 | 3/31/2013 | | 602310 | $208.30 | | | | | | $569.80 |
| CIRIANO, PEDRO | | YAKIMEX TIRES | KMNA-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | PA-213044404 | 4/30/2013 | | 602310 | | | | | | | ($200.00) |
| CIRIANO, PEDRO | | YAKIMEX TIRES | KMNA-FM | LOCAL DIRECT | 774 AIRTIME | AIRTIME SPOT | LOCAL | PA-213024122 | 2/14/2013 | | 602310 | | | | | | | ($161.50) |
| FELIPE, GAUDENCIO | | YERBASOL | KLES-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112092096 | 9/30/2012 | | 501051 | $150.00 | $150.00 | | | | | |
| FELIPE, GAUDENCIO | | YERBASOL | KLES-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112071959 | 7/31/2012 | | 500990 | $50.00 | $50.00 | | | | | |
| FELIPE, GAUDENCIO | | YERBASOL | KLES-FM | LOCAL DIRECT | 924 AIRTIME | AIRTIME SPOT | LOCAL | PA-212093589 | 9/17/2012 | | 500990 | | | | | ($150.00) | | |
| FELIPE, GAUDENCIO | | YERBASOL | KLES-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112071981 | 7/31/2012 | | 502007 | $200.00 | | | | | | $200.00 |
| FELIPE, GAUDENCIO | | YERBASOL | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074134 | 7/31/2012 | | 602007 | $200.00 | | | | | | $200.00 |
| FELIPE, GAUDENCIO | | YERBASOL | KMNA-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112074146 | 7/31/2012 | | 601995 | $200.00 | | | | | | $200.00 |
| CARDENAS, RAFAEL | AIR ADVERTISING | SIGUE CORPORATION | KLES-FM | LOCAL AGENCY | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114053250 | 5/31/2014 | | 501391 | $934.14 | | | | | | $934.14 |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026922 | 2/22/2015 | | 602813 | $112.20 | $112.20 | | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026915 | 2/15/2015 | | 602813 | $112.20 | $112.20 | | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 50 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026907 | 2/8/2015 | | 602813 | $112.20 | $112.20 | | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 57 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026867 | 2/1/2015 | | 602813 | $112.20 | $112.20 | | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016859 | 1/25/2015 | | 602813 | $224.40 | | $224.40 | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 78 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016843 | 1/11/2015 | | 602813 | $112.20 | | $112.20 | | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 106 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126767 | 12/14/2014 | | 602813 | $140.25 | | | $140.25 | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 113 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126751 | 12/7/2014 | | 602813 | $140.25 | | | $140.25 | | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 127 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116674 | 11/23/2014 | | 602813 | $140.25 | | | | $140.25 | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 134 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116659 | 11/16/2014 | | 602813 | $140.25 | | | | $140.25 | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 141 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116646 | 11/9/2014 | | 602813 | $140.25 | | | | $140.25 | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 148 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116598 | 11/2/2014 | | 602813 | $140.25 | | | | $140.25 | | |
| CIRIANO, PEDRO | AMY & DAN PETERS | ABEYTA NELSON INJURY LAW | KMNA-FM | LOCAL AGENCY | 169 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114106507 | 10/12/2014 | | 602813 | $140.25 | | | | | $140.25 | |
| CIRIANO, PEDRO | B BOLD ADVERTISING MA | VALLEY NISSAN | KMNA-FM | LOCAL AGENCY | 491 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113115686 | 11/24/2013 | | 602546 | $91.75 | | | | | | $323.00 |
| CIRIANO, PEDRO | B BOLD ADVERTISING MA | VALLEY NISSAN | KMNA-FM | LOCAL AGENCY | 368 AIRTIME | AIRTIME SPOT | LOCAL | PA-214035484 | 3/27/2014 | 5951 | 602546 | | | | | | | ($0.05) |
| CIRIANO, PEDRO | B BOLD ADVERTISING MA | VALLEY NISSAN | KMNA-FM | LOCAL AGENCY | 462 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125170 | 12/23/2013 | 5770 | 602546 | | | | | | | ($10.20) |
| CIRIANO, PEDRO | B BOLD ADVERTISING MA | VALLEY NISSAN | KMNA-FM | LOCAL AGENCY | 494 AIRTIME | AIRTIME SPOT | LOCAL | PA-213115089 | 11/21/2013 | 5724 | 602546 | | | | | | | ($221.00) |
| HOUSE ACCOUNT | BRANDMUSCLE, INC | WIND RIVER CELLULAR | KLES-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115023716 | 2/22/2015 | | 501572 | $688.50 | $688.50 | | | | | |
| UNIVISION | CARAT USA INC | CHEVROLET RETAIL WEST | KLES-FM | LOCAL AGENCY | 855 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112112274 | 11/25/2012 | | 501102 | $46.75 | | | | | | $1,606.50 |
| UNIVISION | CARAT USA INC | CHEVROLET RETAIL WEST | KLES-FM | LOCAL AGENCY | 705 AIRTIME | AIRTIME SPOT | LOCAL | PA-213044381 | 4/24/2013 | 173765 | 501102 | | | | | | | ($1,559.75) |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KLES-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114123662 | 12/28/2014 | | 501473 | $841.50 | | $841.50 | | | | |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KMNA-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126828 | 12/28/2014 | | 602810 | $1,007.25 | | $1,007.25 | | | | |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KMNA-FM | NATIONAL | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055398 | 5/1/2013 | | 602385 | $63.75 | | | | | | $63.75 |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KLES-FM | NATIONAL | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212063390 | 6/28/2012 | 21852 | 500741 | ($425.00) | | | | | | ($425.00) |

| Salesperson | Agency | Advertiser | Station | Class | Line | Spot Type | Market | Invoice | Date | Ref1 | Ref2 | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KLES-FM | NATIONAL | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-112031688 | 3/25/2012 | | 500741 | $250.00 | | | | | $255.00 |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KLES-FM | NATIONAL | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212063390 | 6/28/2012 | 21852 | 500741 | | | | | | ($5.00) |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KMNA-FM | NATIONAL | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112033761 | 3/25/2012 | | 601702 | $124.00 | | | | | $374.00 |
| TEJEDA, JUAN CARLOS | CASTELLS & ASOCIADOS | MCDONALD'S RESTAURANT/CASTELLS | KMNA-FM | NATIONAL | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212063390 | 6/28/2012 | 21852 | 601702 | | | | | | ($250.00) |
| CAÑEDO MALBURG, GUILLERMO | CASTELLS & ASOCIADOS | YAKIMA/TRI-CITIES (CAXMY) | KLES-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-115023720 | 2/22/2015 | | 501540 | $246.50 | $246.50 | | | | |
| CAÑEDO MALBURG, GUILLERMO | CASTELLS & ASOCIADOS | YAKIMA/TRI-CITIES (CAXMY) | KMNA-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-115026969 | 2/22/2015 | | 602964 | $335.75 | $335.75 | | | | |
| CAÑEDO MALBURG, GUILLERMO | CASTELLS & ASOCIADOS | YAKIMA/TRI-CITIES (CAXMY) | KLES-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-115013695 | 1/25/2015 | | 501540 | $739.50 | | $739.50 | | | |
| CAÑEDO MALBURG, GUILLERMO | CASTELLS & ASOCIADOS | YAKIMA/TRI-CITIES (CAXMY) | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-115016905 | 1/25/2015 | | 602964 | $1,007.25 | | $1,007.25 | | | |
| AVILA, CRISTINA | CLOUD BREAK ADVERTISI | US ARMY | KMNA-FM | LOCAL AGENCY | 557 AIRTIME | AIRTIME SPOT | LOCAL | PA-213094885 | 9/19/2013 | | 602538 | ($0.01) | | | | | ($0.01) |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-115026981 | 2/22/2015 | | 602977 | $476.00 | $476.00 | | | | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-115020982 | 2/22/2015 | | 602979 | $187.00 | $187.00 | | | | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-115016903 | 1/25/2015 | | 602979 | $620.00 | | $620.00 | | | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114126825 | 12/28/2014 | | 602772 | $484.50 | | | $484.50 | | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114116703 | 11/30/2014 | | 602772 | $238.00 | | | $238.00 | | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114106529 | 10/26/2014 | | 602772 | $697.00 | | | | $697.00 | |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 183 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096458 | 9/28/2014 | | 602732 | $119.00 | | | | | $119.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 183 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096461 | 9/28/2014 | | 602733 | $357.00 | | | | | $357.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086382 | 8/31/2014 | | 602732 | $493.00 | | | | | $493.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086383 | 8/31/2014 | | 602733 | $476.00 | | | | | $476.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076270 | 7/27/2014 | | 602733 | $160.00 | | | | | $160.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076271 | 7/27/2014 | | 602732 | $420.00 | | | | | $420.00 |
| UNIVISION | GROCERY OUTLET C/O AC | GROCERY OUTLET | KMNA-FM | UNIVISION | 274 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066192 | 6/29/2014 | | 602679 | $493.00 | | | | | $493.00 |
| UNIVISION | GROUP M MATRIX | BP AM/PM | KMNA-FM | UNIVISION | 140 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214116311 | 11/10/2014 | 3000054994 | | ($90.00) | | | ($90.00) | | ($90.00) |
| UNIVISION | GROUP M MATRIX | BP AM/PM | KMNA-FM | UNIVISION | 173 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214106212 | 10/8/2014 | | | ($120.00) | | | | ($120.00) | ($120.00) |
| UNIVISION | GROUP M MATRIX | BP AM/PM | KMNA-FM | UNIVISION | 196 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214096149 | 9/15/2014 | 3000048033 | | ($54.00) | | | | | ($54.00) |
| UNIVISION | GROUP M MATRIX | BP PLC AM/PM | KMNA-FM | UNIVISION | 235 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214086016 | 8/7/2014 | 3000045169 | | ($56.00) | | | | | ($56.00) |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | HARD COST | 89 TALENT FEE | GABY MENDOZA | LOCAL | CC-KM-114126823 | 12/31/2014 | | 602605 | $340.00 | $340.00 | | | | |
| CIRIANO, PEDRO | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115026943 | 2/28/2015 | | 603007 | $816.00 | $816.00 | | | | |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 89 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-114126823 | 12/31/2014 | | 602605 | $1,412.36 | | $1,412.36 | | | |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 120 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-114116696 | 11/30/2014 | | 602605 | $1,366.80 | | | $1,366.80 | | $1,366.80 |
| RAMOS, SILVIA | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113065294 | 6/30/2013 | | 602255 | $0.80 | | | | | $0.80 |
| RAMOS, SILVIA | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 607 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074739 | 7/31/2013 | 32532 | 602255 | | | | | | ($1,366.00) |
| RAMOS, SILVIA | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055361 | 5/1/2013 | | 602255 | $45.56 | | | | | $45.56 |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | NTR | 89 ALTERNATIVE REVENUE | REMOTE | | CC-KM-114126823 | 12/31/2014 | | 602605 | $0.00 | | | | | |
| RAMOS, SILVIA | H MEDIA Agency, LLC. | FIESTA FOODS | KMNA-FM | zzn | 273 TALENT FEE | GABY MENDOZA | LOCAL | IN-KM-114066217 | 6/30/2014 | | 602731 | $150.00 | | | | | $150.00 |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | JAKEMAN & SHAKLEE PLLC | KMNA-FM | LOCAL AGENCY | 456 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125745 | 12/29/2013 | | 602265 | $514.25 | | | | | $514.25 |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | JAKEMAN & SHAKLEE PLLC | KMNA-FM | LOCAL AGENCY | 491 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113115683 | 11/24/2013 | | 602265 | $411.40 | | | | | $411.40 |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | JAKEMAN & SHAKLEE PLLC | KMNA-FM | LOCAL AGENCY | 519 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113105606 | 10/27/2013 | | 602265 | $151.30 | | | | | $411.40 |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | JAKEMAN & SHAKLEE PLLC | KMNA-FM | LOCAL AGENCY | 473 AIRTIME | AIRTIME SPOT | LOCAL | PA-213125141 | 12/12/2013 | | 602265 | | | | | | ($260.10) |
| CARDENAS, RAFAEL | H MEDIA Agency, LLC. | JORDON WORLD CIRCUS | KMNA-FM | LOCAL AGENCY | 337 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114046009 | 4/27/2014 | | 602677 | $683.40 | | | | | $683.40 |
| CARDENAS, RAFAEL | H Media Agency, LLC. | FIESTA FOODS | KLES-FM | LOCAL AGENCY | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043240 | 4/30/2012 | 28992 | 500757 | ($168.30) | | | | | ($168.30) |
| CARDENAS, RAFAEL | H Media Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043240 | 4/30/2012 | 28992 | 601725 | ($618.80) | | | | | ($618.80) |
| CARDENAS, RAFAEL | H Media Agency, LLC. | FIESTA FOODS | KLES-FM | LOCAL AGENCY | 1095 AIRTIME | AIRTIME SPOT | LOCAL | PA-212033179 | 3/30/2012 | 28736 | 500757 | ($351.90) | | | | | ($351.90) |
| CARDENAS, RAFAEL | H Media Agency, LLC. | FIESTA FOODS | KMNA-FM | LOCAL AGENCY | 1095 AIRTIME | AIRTIME SPOT | LOCAL | PA-212033179 | 3/30/2012 | 28736 | 601725 | ($1,281.80) | | | | | ($1,281.80) |
| UNIVISION | HORIZON MEDIA | JACK IN THE BOX | KMNA-FM | NATIONAL | 89 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114126811 | 12/31/2014 | | 602861 | $517.65 | $517.65 | | | | |
| UNIVISION | HORIZON MEDIA | JACK IN THE BOX | KMNA-FM | UNIVISION | 456 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125744 | 12/29/2013 | | 602599 | $622.20 | | | | | $622.20 |
| RIOS, JESSE | INMEDIATO MEDIA CONS | ROSETTA STONE | KLES-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-115032115 | 2/22/2015 | | 6001089 | $306.00 | $306.00 | | | | |
| RIOS, JESSE | INMEDIATO MEDIA CONS | ROSETTA STONE | KMNA-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-115021115 | 2/22/2015 | | 6001089 | $306.00 | $306.00 | | | | |
| UNIVISION | KATZ GROUP SALES | HOME DEPOT | KMNA-FM | UNIVISION | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112043883 | 4/29/2012 | | 601823 | $527.00 | | | | | $527.00 |
| UNIVISION | KATZ GROUP SALES | HOME DEPOT | KMNA-FM | UNIVISION | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112033762 | 3/25/2012 | | 601823 | $603.50 | | | | | $603.50 |
| UNIVISION | KATZ GROUP SALES | TACO BELL | KMNA-FM | UNIVISION | 1001 AIRTIME | AIRTIME SPOT | LOCAL | PA-212073403 | 7/2/2012 | 147382 | 601805 | ($297.50) | | | | | ($297.50) |
| UNIVISION | KATZ GROUP SALES | TACO BELL | KMNA-FM | UNIVISION | 1049 AIRTIME | AIRTIME SPOT | LOCAL | PA-212053264 | 5/15/2012 | 145409 | 601755 | ($1,402.50) | | | | | ($1,402.50) |
| UNIVISION | KATZ GROUP SALES | WA ST DEPT OF HEALTH | KLES-FM | UNIVISION | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114073336 | 7/27/2014 | | 501420 | $2,736.15 | | | | | $2,736.15 |
| UNIVISION | KATZ GROUP SALES | WA ST DEPT OF HEALTH | KMNA-FM | UNIVISION | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076272 | 7/27/2014 | | 602736 | $3,060.00 | | | | | $3,060.00 |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KLES-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KL-115023719 | 2/22/2015 | | 501541 | $2,813.50 | $2,813.50 | | | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KMNA-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-115026968 | 2/22/2015 | | 602968 | $3,527.50 | $3,527.50 | | | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KLES-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KL-115013694 | 1/25/2015 | | 501541 | $2,813.50 | | $2,813.50 | | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KMNA-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-115016900 | 1/25/2015 | | 602968 | $3,527.50 | | $3,527.50 | | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KLES-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KL-114123667 | 12/28/2014 | | 501516 | $3,595.50 | | | $3,595.50 | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KMNA-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114120837 | 12/28/2014 | | 602811 | $3,927.00 | | | $3,927.00 | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KLES-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KL-114113612 | 11/30/2014 | | 501516 | $1,198.50 | | | $1,198.50 | | |
| UNIVISION | KATZ GROUP SALES | WASHINGTON HEALTH BEN EXC | KMNA-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KM-114116719 | 11/30/2014 | | 602894 | $1,309.00 | | | $1,309.00 | | |
| TEJEDA, JUAN CARLOS | LATIN SPHERE ADVERTISI | US CELLULAR L.S. | KMNA-FM | NATIONAL | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086377 | 8/31/2014 | | 602600 | $425.00 | | | | | $425.00 |
| UNIVISION | OMD USA. | JC PENNEY CO INC | KMNA-FM | UNIVISION | 1064 AIRTIME | AIRTIME SPOT | NATIONAL | BA-31204345 | 4/30/2012 | | 601694 | ($34.00) | | | | | ($34.00) |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | LOCAL AGENCY | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114076282 | 7/27/2014 | | 602596 | $1,132.20 | | | | | $1,132.20 |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | LOCAL AGENCY | 214 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086055 | 8/28/2014 | 1002422 | 602596 | $8.50 | | | | | ($1,123.70) |

| Salesperson | Agency | Advertiser | Station | Type | Spot | Category | Market | Invoice | Date | Ref1 | Ref2 | Amount | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | LOCAL AGENCY | 274 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066190 | 6/29/2014 | | 602596 | $10.20 | | | | | | $1,438.20 |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | LOCAL AGENCY | 245 AIRTIME | AIRTIME SPOT | LOCAL | PA-214075929 | 7/28/2014 | 1001191 | 602596 | | | | | | | ($1,428.00) |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | NATIONAL | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055392 | 5/1/2013 | | 602244 | $61.20 | | | | | | $61.20 |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | REGIONAL | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094437 | 9/30/2012 | | 601700 | $23.80 | | | | | | $2,014.50 |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | REGIONAL | 882 AIRTIME | AIRTIME SPOT | LOCAL | PA-212103772 | 10/29/2012 | 975130 | 601700 | | | | | | | ($1,990.70) |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | REGIONAL | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112033765 | 3/25/2012 | | 601700 | $30.60 | | | | | | $591.60 |
| TEJEDA, JUAN CARLOS | OWI ADVERTISING | Les Schwab | KMNA-FM | REGIONAL | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212043239 | 4/30/2012 | 965053 | 601700 | | | | | | | ($561.00) |
| UNIVISION | PERISCOPE | UNICELL NW | KMNA-FM | UNIVISION | 456 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113125743 | 12/29/2013 | | 602590 | $93.50 | | | | | | $93.50 |
| UNIVISION | PHD USA | SAFEWAY | KMNA-FM | UNIVISION | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212063393 | 6/28/2012 | 232517 | 601797 | ($1,759.50) | | | | | | ($1,759.50) |
| UNIVISION | PHD USA | SAFEWAY | KMNA-FM | UNIVISION | 1060 AIRTIME | AIRTIME SPOT | LOCAL | BA-31205346 | 5/4/2012 | | 601739 | ($38.25) | | | | | | ($38.25) |
| CIRIANO, PEDRO | SMITH, PHILLIP & DIPIETR | CENTRAL WASHINGTON STATE FAIR | KMNA-FM | LOCAL AGENCY | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114096486 | 9/30/2014 | | 602796 | $775.20 | | | | | | $775.20 |
| TEJEDA, JUAN CARLOS | SMITH, PHILLIP & DIPIETR | YAKIMA FEDERAL | KMNA-FM | LOCAL AGENCY | 119 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126352 | 12/1/2014 | 62956 | 602456 | ($400.35) | | | | | ($400.35) | |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 560 AIRTIME | AIRTIME SPOT | LOCAL | PA-213094851 | 9/16/2013 | 6025 | 602456 | ($0.01) | | | | | | ($0.01) |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055391 | 5/1/2013 | | 602382 | $61.19 | | | | | | $61.20 |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 609 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074730 | 7/29/2013 | 5961 | 602382 | | | | | | | ($0.01) |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094411 | 9/30/2012 | | 602107 | $172.12 | | | | | | $606.90 |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 496 AIRTIME | AIRTIME SPOT | LOCAL | AC-31311570 | 11/19/2013 | | 602107 | | | | | | | ($416.78) |
| RAMOS, SILVIA | STEENMAN ASSOCIATES | C SPECK MOTORS | KMNA-FM | LOCAL AGENCY | 966 AIRTIME | AIRTIME SPOT | LOCAL | PA-212083501 | 8/6/2012 | 5698 | 602107 | | | | | | | ($18.00) |
| RIOS, JESSE | SUN BROADCAST GROUP, BOOST MOBILE (A) | | KLES-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KL-114113609 | 11/30/2014 | | 501518 | $1,264.45 | | | | | $1,264.45 | |
| RIOS, JESSE | SUN BROADCAST GROUP, BOOST MOBILE (A) | | KMNA-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KM-114116712 | 11/30/2014 | | 602809 | $1,264.45 | | | | | $1,264.45 | |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KLES-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113124669 | 12/28/2014 | | 501412 | $2,244.00 | | | | $2,244.00 | | |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KMNA-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126839 | 12/28/2014 | | 602721 | $2,473.50 | | | | $2,473.50 | | |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KMNA-FM | UNIVISION | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112094404 | 9/30/2012 | | 601953 | $120.00 | | | | | | $3,978.00 |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KMNA-FM | UNIVISION | 112 AIRTIME | AIRTIME SPOT | LOCAL | PA-214126362 | 12/8/2014 | 3000057837 | 601953 | | | | | | | ($120.00) |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KMNA-FM | UNIVISION | 196 AIRTIME | AIRTIME SPOT | LOCAL | PA-214096149 | 9/15/2014 | 3000048033 | 601953 | | | | | | | ($66.00) |
| UNIVISION | TEAM DETROIT-DETROIT ( | NORTHWEST FORD DEALER | KMNA-FM | UNIVISION | 795 AIRTIME | AIRTIME SPOT | LOCAL | PA-213014094 | 1/24/2013 | 3000987026 | 601953 | | | | | | | ($3,672.00) |
| CIRIANO, PEDRO | THE AGENCY | AUTOMAX | KMNA-FM | LOCAL AGENCY | 274 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114066189 | 6/29/2014 | | 602729 | $151.00 | | | | | | $1,020.00 |
| CIRIANO, PEDRO | THE AGENCY | AUTOMAX | KMNA-FM | LOCAL AGENCY | 270 AIRTIME | AIRTIME SPOT | LOCAL | PA-214075852 | 7/3/2014 | | 602729 | | | | | | | ($869.00) |
| CIRIANO, PEDRO | THE AGENCY | TRUE AUTO PLAZA | KMNA-FM | LOCAL AGENCY | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114086397 | 8/31/2014 | | 602779 | $399.50 | | | | | | $1,674.50 |
| CIRIANO, PEDRO | THE AGENCY | TRUE AUTO PLAZA | KMNA-FM | LOCAL AGENCY | 213 AIRTIME | AIRTIME SPOT | LOCAL | PA-214086060 | 8/29/2014 | | 602779 | | | | | | | ($1,275.00) |
| CIRIANO, PEDRO | THE FIELD GROUP | MARTINEZ CHAVEZ POLITICAL | KMNA-FM | LOCAL AGENCY | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114116685 | 11/30/2014 | | 602847 | $0.50 | | | | | $51.00 | |
| CIRIANO, PEDRO | THE FIELD GROUP | MARTINEZ CHAVEZ POLITICAL | KMNA-FM | LOCAL AGENCY | 164 AIRTIME | AIRTIME SPOT | LOCAL | PA-214106246 | 10/17/2014 AMEX | | 602847 | | | | | | | ($50.50) |
| CIRIANO, PEDRO | THE FIELD GROUP | YAK VALLEY FARM W CLINIC (A) | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016891 | 1/25/2015 | | 602836 | $40.80 | $40.80 | | | | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAK VALLEY FARM W CLINIC (A) | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016893 | 1/25/2015 | | 602838 | $30.60 | $30.60 | | | | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAK VALLEY FARM W CLINIC (A) | KMNA-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126829 | 12/28/2014 | | 602836 | $163.20 | | | | $163.20 | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAK VALLEY FARM W CLINIC (A) | KMNA-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126830 | 12/28/2014 | | 602838 | $122.40 | | | | $122.40 | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KLES-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-115016889 | 1/25/2015 | | 501521 | $153.00 | $153.00 | | | | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016889 | 1/25/2015 | | 602906 | $183.60 | $183.60 | | | | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KLES-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-114126861 | 12/28/2014 | | 501521 | $153.00 | | | | $153.00 | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-114126826 | 12/28/2014 | | 602906 | $183.60 | | | | $183.60 | | |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055375 | 5/1/2013 | | 602365 | $20.40 | | | | | | $20.40 |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055380 | 5/1/2013 | | 602361 | $12.40 | | | | | | $34.00 |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KLES-FM | LOCAL AGENCY | 609 AIRTIME | AIRTIME SPOT | LOCAL | PA-213074729 | 7/25/2013 | 16439 | 602361 | | | | | | | ($21.60) |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KLES-FM | LOCAL AGENCY | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KL-113012366 | 1/31/2013 | | 501143 | $289.00 | | | | | | $289.00 |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113014689 | 1/31/2013 | | 602260 | $408.00 | | | | | | $408.00 |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113014690 | 1/31/2013 | | 602259 | $731.00 | | | | | | $731.00 |
| CIRIANO, PEDRO | THE FIELD GROUP | YAKIMA VALLEY FARMWORKERS CL | KMNA-FM | LOCAL AGENCY | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112084200 | 8/31/2012 | | 602025 | $629.00 | | | | | | $629.00 |
| HOUSE ACCOUNT | THE SUMMIT GROUP CON | SUBWAY OF YAKIMA | KMNA-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-115016898 | 1/25/2015 | | 602981 | $459.00 | $459.00 | | | | | |
| CIRIANO, PEDRO | THE SUMMIT GROUP CON | SUBWAY OF YAKIMA | KMNA-FM | LOCAL AGENCY | 547 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113095535 | 9/29/2013 | | 602486 | $229.50 | | | | | | $229.50 |
| CIRIANO, PEDRO | THE SUMMIT GROUP CON | SUBWAY OF YAKIMA | KMNA-FM | LOCAL AGENCY | 698 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113055399 | 5/1/2013 | | 602372 | $89.25 | | | | | | $89.25 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KMNA-FM | LOCAL AGENCY | 547 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113095529 | 9/29/2013 | | 602512 | $974.75 | | | | | | $974.75 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KMNA-FM | LOCAL AGENCY | 582 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113085470 | 8/25/2013 | | 602552 | $339.91 | | | | | | $339.91 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KMNA-FM | LOCAL AGENCY | 610 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-113075353 | 7/28/2013 | | 602444 | $8.75 | | | | | | $89.25 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KMNA-FM | LOCAL AGENCY | 556 AIRTIME | AIRTIME SPOT | LOCAL | PA-213094906 | 9/20/2013 | 11589 | 602444 | | | | | | | ($80.50) |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KMNA-FM | LOCAL AGENCY | 610 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-113075353 | 7/28/2013 | | 602444 | $971.25 | | | | | | $971.25 |
| UNIVISION | ZENITH MEDIA | VERIZON WIRELESS | KLES-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KL-114123668 | 12/28/2014 | | 501523 | $4,930.00 | | | | $4,930.00 | | |

**Grand Total**

| | Total | Pct/90 | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151+ |
|---|---|---|---|---|---|---|---|---|
| Grand Total | $217,653.66 | 60.15% | $28,818.11 | $18,532.83 | $39,392.10 | $6,356.00 | $4,405.25 | $120,149.37 |
| | | | 13% | 9% | 18% | 3% | 2% | 55% |
| Total Local | $174,382.55 | 73.94% | $21,629.40 | $8,222.83 | $15,596.70 | $6,446.00 | $2,620.25 | $119,867.37 |
| | | | 12% | 5% | 9% | 4% | 2% | 69% |
| Total Regional | $12,728.96 | 12.57% | $184.71 | $2,831.35 | $8,112.90 | $0.00 | $1,208.00 | $392.00 |
| | | | 1% | 22% | 64% | 0% | 9% | 3% |
| Total National | $30,542.15 | 1.23% | $7,004.00 | $7,478.65 | $15,682.50 | ($90.00) | $577.00 | ($110.00) |

Over 90 days: 60.15%

| | | | 23% | 24% | 51% | | 0% | 2% | 0% |
|---|---|---|---|---|---|---|---|---|---|
| Total Unapplied Cash | ($7,115.87) | 52.30% | ($2,504.00) | ($470.00) | ($420.35) | | ($1,651.00) | ($940.00) | ($1,130.52) |
| | | | 35% | 7% | 6% | | 23% | 13% | 16% |
| Late Charges | $0.00 | 0% | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | | 0% | 0% | 0% |
| Writeoffs | $0.00 | 0% | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | | 0% | 0% | 0% |

| | |
|---|---|
| **Aged As Of:** | **2/28/2015** |
| Transaction Types: | All |
| Includes: | [Excluded] Zero Balance Transactions |
| Statuses: | [Included] Posted |
| Rep Offices: | All |
| Salespersons: | All |
| Advertisers: | All |
| Agencies: | All |
| Revenue Types: | [Excluded] PSA; PROMO; NON COMMERCIAL; zz; Trade*; TRADE; zze; zzu |
| Competitive Codes: | All |
| Invoice Source: | Marketron Traffic |

| Salesperson | Agency | Advertiser | Station | Revenue Type | Days Old | Inventory Category | Inventory Type | Rep Office | Transaction | Transaction Date | Check No | Contract No | Total Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | | A & B TURF INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/31/2012 | | 2935335 | $480.00 | | | | | | $480.00 |
| MORENO, HERMINIA | | A & B TURF INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935335 | $960.00 | | | | | | $960.00 |
| MORENO, HERMINIA | | A & B TURF INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935335 | $1,140.00 | | | | | | $1,140.00 |
| MORENO, HERMINIA | | A & C | KMQA-KMEN-FM | LOCAL DIRECT | | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938177 | $1,068.00 | $1,204.00 | | | | | |
| MORENO, HERMINIA | | A & C | KMQA-KMEN-FM | LOCAL DIRECT | | 52 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/6/2015 | 1342 | 2938177 | | ($136.00) | | | | | |
| Velasquez, Maria | | A.V. ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | 2938178 | $160.00 | $500.00 | | | | | |
| Velasquez, Maria | | A.V. ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 63 AIRTIME | AIRTIME SPOT | LOCAL | PA-215011 | 1/26/2015 NO RECEIP | | 2938178 | | ($340.00) | | | | | |
| TORRES, ALONSO | | AGAVE NIGHT CLUB & SAFARI CLUB | KMQA-KMEN-FM | HARD COST | | 36 TALENT FEE | JOSE ACOSTA | LOCAL | CC-KQ-115 | 2/22/2015 | | 2938137 | $0.00 | $200.00 | | | | | |
| TORRES, ALONSO | | AGAVE NIGHT CLUB & SAFARI CLUB | KMQA-KMEN-FM | HARD COST | | 32 TALENT FEE | JOSE ACOSTA | LOCAL | PA-21502: | 2/26/2015 | 1947 | 2938137 | | ($200.00) | | | | | |
| TORRES, ALONSO | | AGAVE NIGHT CLUB & SAFARI CLUB | KMQA-KMEN-FM | LOCAL DIRECT | | 32 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/26/2015 | 1947 | 2938137 | ($90.00) | ($90.00) | | | | | |
| TORRES, ALONSO | | AGAVE NIGHT CLUB & SAFARI CLUB | KMQA-KMEN-FM | LOCAL DIRECT | | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 2/22/2015 | | 2938137 | $450.00 | $450.00 | | | | | |
| GOMEZ, FATIMA | | AGUA PURIFICADA | KAAT-FM | LOCAL DIRECT | | 204 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 9/7/2014 | | 2937778 | $30.00 | | | | | | $140.00 |
| GOMEZ, FATIMA | | AGUA PURIFICADA | KAAT-FM | LOCAL DIRECT | | 213 AIRTIME | AIRTIME SPOT | LOCAL | PA-21408: | 8/29/2014 RE# 0517 | | 2937778 | | | | | | | ($110.00) |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAAT-FM | NETWORK | | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-115( | 2/22/2015 | | 2938206 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMQA-KMEN-FM | NETWORK | | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 2/22/2015 | | 2938207 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAAT-FM | NETWORK | | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KA-115( | 2/22/2015 | | 2938206 | $1,015.38 | $1,015.38 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMQA-KMEN-FM | NETWORK | | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KQ-115 | 2/22/2015 | | 2938207 | $1,015.38 | $1,015.38 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAAT-FM | NETWORK | | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KA-115( | 1/25/2015 | | 2938206 | $92.31 | | $1,200.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAAT-FM | NETWORK | | 33 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-21502: | 2/25/2015 | 412623 | 2938206 | | ($1,107.69) | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMQA-KMEN-FM | NETWORK | | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KQ-115 | 1/25/2015 | | 2938207 | $92.31 | | $1,200.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KMQA-KMEN-FM | NETWORK | | 33 ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-21502: | 2/25/2015 | 412623 | 2938207 | | ($1,107.69) | | | | | |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 273 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114( | 6/30/2014 | | 2936294 | $3,998.88 | | | | | | $3,998.88 |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 303 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114( | 5/31/2014 | | 2936294 | $4,725.90 | | | | | | $4,725.90 |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 334 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114( | 4/30/2014 | | 2936294 | $2,871.40 | | | | | | $4,271.58 |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 286 AIRTIME | AIRTIME SPOT | LOCAL | PA-21406: | 6/17/2014 | 18037 | 2936294 | | | | | | | ($400.00) |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 292 AIRTIME | AIRTIME SPOT | LOCAL | PA-21406: | 6/11/2014 | 17918 | 2936294 | | | | | | | ($1,000.00) |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | LOCAL DIRECT | | 294 AIRTIME | AIRTIME SPOT | LOCAL | PA-21406: | 6/9/2014 | 17921 | 2936294 | | | | | | | ($0.18) |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | zzl | | 273 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114( | 6/30/2014 | | 2936294 | $0.00 | | | | | | $2,600.00 |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | zzl | | 270 TALENT FEE | SIMON CORTES | LOCAL | PA-21407( | 7/3/2014 | 17988 | 2936294 | | | | | | | ($1,000.00) |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | zzl | | 273 TALENT FEE | SIMON CORTES | LOCAL | PA-21406: | 6/30/2014 | 17995 | 2936294 | | | | | | | ($1,000.00) |
| TORRES, ALONSO | | ALDO'S NIGHT CLUB - FRESNO | KAAT-FM | zzl | | 286 TALENT FEE | SIMON CORTES | LOCAL | PA-21406: | 6/17/2014 | 18037 | 2936294 | | | | | | | ($600.00) |
| MARTINEZ, VICTOR | | ALEJANDRO DOROTEO | KMQA-KMEN-FM | LOCAL DIRECT | | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936137 | $200.15 | | | | | | $200.15 |
| MARTINEZ, VICTOR | | ALEJANDRO DOROTEO | KMQA-KMEN-FM | LOCAL DIRECT | | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936137 | $399.85 | | | | | | $599.85 |
| MARTINEZ, VICTOR | | ALEJANDRO DOROTEO | KMQA-KMEN-FM | LOCAL DIRECT | | 292 AIRTIME | AIRTIME SPOT | LOCAL | PA-21406: | 6/11/2014 | | 2936137 | | | | | | | ($200.00) |
| TORRES, ALONSO | | AMIGOS FOOD MARKET | KAAT-FM | LOCAL DIRECT | | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/22/2015 | | 2937971 | $300.00 | $300.00 | | | | | |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 946 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-112( | 8/26/2012 | | 2934962 | $225.00 | | | | | | $1,500.00 |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 854 AIRTIME | AIRTIME SPOT | LOCAL | PA-21211: | 11/26/2012 | 8821802 | 2934962 | | | | | | | ($1,275.00) |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 974 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-112( | 7/29/2012 | | 2934962 | $1,500.00 | | | | | | $1,500.00 |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212041 | 4/30/2012 | 8755170 | 2934082 | | | | | | | ($500.00) |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212041 | 4/30/2012 | 8754853 | 2934072 | | | | | | | ($807.50) |
| MAGALLON, EDITH | | ANHEUSER-BUSCH, INC. | KAAT-FM | REGIONAL | | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212041 | 4/30/2012 | 8754853 | 2934072 | | | | | | | ($665.00) |
| MORENO, HERMINIA | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/30/2012 | | 2935505 | $225.00 | | | | | | $225.00 |
| MORENO, HERMINIA | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/31/2012 | | 2935505 | $675.00 | | | | | | $675.00 |
| PEREZ, CINDY | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935295 | $900.00 | | | | | | $900.00 |
| PEREZ, CINDY | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935295 | $900.00 | | | | | | $900.00 |
| PEREZ, CINDY | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935295 | $450.00 | | | | | | $900.00 |
| PEREZ, CINDY | | APG SEVEN INC. | KMQA-KMEN-FM | LOCAL DIRECT | | 1095 AIRTIME | AIRTIME SPOT | LOCAL | PA-21203: | 3/30/2012 | | 2935295 | | | | | | | ($450.00) |
| MORENO, HERMINIA | | APOLINAR HERNANDEZ | KMQA-KMEN-FM | LOCAL DIRECT | | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936146 | $150.00 | | | | | | $600.00 |
| MORENO, HERMINIA | | APOLINAR HERNANDEZ | KMQA-KMEN-FM | LOCAL DIRECT | | 684 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305: | 5/15/2013 | | 2936146 | | | | | | | ($450.00) |
| MAGALLON, EDITH | | AUTOMAXX FRESNO | KAAT-FM | LOCAL DIRECT | | 38 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/20/2015 | 9151 | 2936147 | | ($804.00) | ($804.00) | | | | |
| GOMEZ, FATIMA | | AWT RIMS - AMERICAN WHL & TIRE | KAAT-FM | LOCAL DIRECT | | 41 AIRTIME | AIRTIME SPOT | LOCAL | FC-315022 | 2/17/2015 | | | $25.00 | $25.00 | | | | | |
| MORENO, HERMINIA | | BINPIN PATEL M.D. | KMQA-KMEN-FM | LOCAL DIRECT | | 1033 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 5/31/2012 | | 2935006 | $0.00 | | | | | | |
| MORENO, HERMINIA | | BINPIN PATEL M.D. | KMQA-KMEN-FM | LOCAL DIRECT | | 1033 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 5/31/2012 | | 2935006 | $600.00 | | | | | | $900.00 |
| MORENO, HERMINIA | | BINPIN PATEL M.D. | KMQA-KMEN-FM | LOCAL DIRECT | | 1102 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21203: | 3/23/2012 | 3200 | 2935006 | | | | | | | ($300.00) |
| Velasquez, Maria | | BOCHAS ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936143 | $800.00 | | | | | | $2,000.00 |
| Velasquez, Maria | | BOCHAS ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 266 AIRTIME | AIRTIME SPOT | LOCAL | PA-21407: | 7/7/2014 17-034548 | | 2936143 | | | | | | | ($100.00) |
| Velasquez, Maria | | BOCHAS ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 482 AIRTIME | AIRTIME SPOT | LOCAL | PA-21312: | 12/3/2013 | | 2936143 | | | | | | | ($100.00) |
| Velasquez, Maria | | BOCHAS ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | | 684 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305: | 5/15/2013 | 964 | 2936143 | | | | | | | ($1,000.00) |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 400 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/23/2014 | | 2937017 | $480.00 | | | | | | $480.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 407 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/16/2014 | | 2937017 | $480.00 | | | | | | $480.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 414 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/9/2014 | | 2937017 | $480.00 | | | | | | $480.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 421 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/2/2014 | | 2937017 | $560.00 | | | | | | $560.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2935774 | $1,500.00 | | | | | | $1,500.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 11/30/2013 | | 2935774 | $1,640.00 | | | | | | $1,640.00 |
| MORENO, HERMINIA | | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 10/31/2013 | | 2935774 | $1,960.00 | | | | | | $2,270.00 |

| Name | Business | Station | Type | Item | Description | | Code | Date | | Invoice | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | BOTANICA LOS VERACRUZANOS | KMQA-KMEN-FM | LOCAL DIRECT | 404 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402: | 2/19/2014 | | 2935774 | | | | ($310.00) |
| SOTO, JAZMIN | BOTANICA MI ESPERANZA | KAAT-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 12/31/2014 | | 2937244 | $400.00 | | $500.00 | |
| SOTO, JAZMIN | BOTANICA MI ESPERANZA | KAAT-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/13/2015 RE#0458 | | 2937244 | | ($100.00) | | |
| SOTO, JAZMIN | BUCANAS NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 267 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 7/6/2014 | | 2937435 | $150.00 | | | $150.00 |
| SOTO, JAZMIN | BUCANAS NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 274 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 6/29/2014 | | 2937435 | $150.00 | | | $150.00 |
| SOTO, JAZMIN | BUCANAS NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 281 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 6/22/2014 | | 2937435 | $150.00 | | | $150.00 |
| Corp, Corp | CA COMMUNICATIONS | KMQA-KMEN-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/28/2013 | | 2935648 | $120.00 | | | $120.00 |
| Corp, Corp | CA COMMUNICATIONS | KMQA-KMEN-FM | LOCAL DIRECT | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 1/31/2013 | | 2935648 | $780.00 | | | $780.00 |
| Corp, Corp | CA COMMUNICATIONS | KMQA-KMEN-FM | LOCAL DIRECT | 819 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 12/31/2012 | | 2935648 | $600.00 | | | $675.00 |
| Corp, Corp | CA COMMUNICATIONS | KMQA-KMEN-FM | LOCAL DIRECT | 861 AIRTIME | AIRTIME SPOT | LOCAL | PA-21211: | 11/19/2012 | | 2935648 | | | | ($75.00) |
| Morones, Elena | CA COMMUNICATIONS | KMQA-KMEN-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/30/2012 | | 2935633 | $360.00 | | | $360.00 |
| MORENO, HERMINIA | CARNICERIA JALISCO - DINUBA | KMQA-KMEN-FM | LOCAL DIRECT | 228 AIRTIME | AIRTIME SPOT | LOCAL | PA-214081 | 8/14/2014 | 1469 | 2937676 | ($20.00) | | | ($20.00) |
| MARTINEZ, VICTOR | CATFISH FARM | KMQA-KMEN-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/30/2013 | | 2936624 | $500.00 | | | $500.00 |
| MARTINEZ, VICTOR | CENTRAL VALLEY TOWING & AUTO | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938235 | $816.00 | $816.00 | | |
| MARTINEZ, VICTOR | CENTRAL VALLEY TOWING & AUTO | KMQA-KMEN-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | 2938150 | $16.00 | $816.00 | | |
| MARTINEZ, VICTOR | CENTRAL VALLEY TOWING & AUTO | KMQA-KMEN-FM | LOCAL DIRECT | 80 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501: | 1/9/2015 | 8075 | 2938150 | | ($800.00) | | |
| MORENO, HERMINIA | CHAPALA'S AUTO SALES | KMQA-KMEN-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/31/2012 | | 2935332 | $480.00 | | | $480.00 |
| MORENO, HERMINIA | CHAPALA'S AUTO SALES | KMQA-KMEN-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935332 | $760.00 | | | $1,020.00 |
| MORENO, HERMINIA | CHAPALA'S AUTO SALES | KMQA-KMEN-FM | LOCAL DIRECT | 787 AIRTIME | AIRTIME SPOT | LOCAL | PA-21302: | 2/1/2013 | | 2935332 | | | | ($20.00) |
| MORENO, HERMINIA | CHAPALA'S AUTO SALES | KMQA-KMEN-FM | LOCAL DIRECT | 977 AIRTIME | AIRTIME SPOT | LOCAL | PA-21207: | 7/26/2012 | | 2935332 | | | | ($240.00) |
| MARTINEZ, VICTOR | CORCORAN SMOG & REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 4/30/2013 | | 2935997 | $500.00 | | | $500.00 |
| MARTINEZ, VICTOR | CORCORAN SMOG & REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/31/2013 | | 2935919 | $200.00 | | | $500.00 |
| MARTINEZ, VICTOR | CORCORAN SMOG & REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 742 AIRTIME | AIRTIME SPOT | LOCAL | PA-21303: | 3/18/2013 | | 2935919 | | | | ($300.00) |
| MAGALLON, EDITH | DAISY BECERIL | KAAT-FM | LOCAL DIRECT | 365 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 3/30/2014 | | 2937065 | $200.00 | | | $200.00 |
| MAGALLON, EDITH | DAISY BECERIL | KAAT-FM | LOCAL DIRECT | 372 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 3/23/2014 | | 2937065 | $300.00 | | | $300.00 |
| MAGALLON, EDITH | DAISY BECERIL | KAAT-FM | LOCAL DIRECT | 379 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 3/16/2014 | | 2937065 | $250.00 | | | $300.00 |
| MAGALLON, EDITH | DAISY BECERIL | KAAT-FM | LOCAL DIRECT | 416 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402: | 2/7/2014 CASH RE #: | | 2937065 | | | | ($50.00) |
| MORENO, HERMINIA | DELANO BODY SHOP & PAINT | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936126 | $890.00 | | | $890.00 |
| MORENO, HERMINIA | DELANO BODY SHOP & PAINT | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936126 | $890.00 | | | $890.00 |
| MORENO, HERMINIA | DELANO BODY SHOP & PAINT | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936126 | $890.00 | | | $890.00 |
| NORIEGA, OSCAR | DELICIAS BUFFET | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936107 | $464.00 | | | $464.00 |
| MARTINEZ, VICTOR | DIAZ ORGANIC PRODUCTS | KMQA-KMEN-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 4/30/2014 | | 2937182 | $400.00 | | | $500.00 |
| MARTINEZ, VICTOR | DIAZ ORGANIC PRODUCTS | KMQA-KMEN-FM | LOCAL DIRECT | 69 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501: | 1/20/2015 | | 2937182 | | | | ($100.00) |
| MORENO, HERMINIA | DIRECT CAPITAL LENDING | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938151 | $117.20 | $117.20 | | |
| MORENO, HERMINIA | DIRECT CAPITAL LENDING | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938226 | $749.80 | $749.80 | | |
| MORENO, HERMINIA | DIRECT CAPITAL LENDING | KMQA-KMEN-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | 2938151 | $702.60 | $1,149.80 | | |
| MORENO, HERMINIA | DIRECT CAPITAL LENDING | KMQA-KMEN-FM | LOCAL DIRECT | 52 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/6/2015 | 3866 | 2938151 | | ($447.20) | | |
| MORENO, HERMINIA | DIRECT CAPITAL LENDING | KMQA-KMEN-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | 2938064 | $117.20 | $117.20 | | |
| MARTINEZ, VICTOR | DISCOTECA/NOVEDADES ESMERALDA | KMQA-KMEN-FM | LOCAL DIRECT | 941 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-112 | 8/31/2012 | | 2935325 | $300.00 | | | $400.00 |
| MARTINEZ, VICTOR | DISCOTECA/NOVEDADES ESMERALDA | KMQA-KMEN-FM | LOCAL DIRECT | 580 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21308: | 8/27/2013 | | 2935325 | | | | ($50.00) |
| MARTINEZ, VICTOR | DISCOTECA/NOVEDADES ESMERALDA | KMQA-KMEN-FM | LOCAL DIRECT | 704 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21304: | 4/25/2013 | | 2935325 | | | | ($50.00) |
| MORENO, HERMINIA | DOS PATRIAS | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936122 | $600.00 | | | $600.00 |
| MORENO, HERMINIA | DOS PATRIAS | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936122 | $600.00 | | | $600.00 |
| MORENO, HERMINIA | DOS PATRIAS | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936122 | $600.00 | | | $600.00 |
| MAGALLON, EDITH | EDDIE'S AUTO WORLD | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/28/2015 | | 2938198 | $748.00 | $1,252.00 | | |
| MAGALLON, EDITH | EDDIE'S AUTO WORLD | KAAT-FM | LOCAL DIRECT | 63 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501: | 1/26/2015 | 25575 | 2938198 | | ($504.00) | | |
| Velasquez, Maria | EL CANELO REST. & NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 9/30/2012 | | 2934988 | $0.00 | | | |
| Velasquez, Maria | EL CANELO REST. & NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 911 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 9/30/2012 | | 2934988 | $1,440.00 | | | $2,160.00 |
| Velasquez, Maria | EL CANELO REST. & NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 998 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21207: | 7/5/2012 | | 2934988 | | | | ($720.00) |
| TORRES, ALONSO | EL COMPA DE MICHOACAN | KAAT-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114( | 8/31/2014 | | 2937659 | $1,000.00 | | | $1,000.00 |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114( | 7/31/2014 | | 2937524 | $1,300.00 | | | $1,300.00 |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1131 | 11/30/2013 | | 2936816 | $120.50 | | | $1,195.00 |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | LOCAL DIRECT | 230 AIRTIME | AIRTIME SPOT | LOCAL | PA-21408: | 8/12/2014 RE#0067 | | 2936816 | | | | ($1,000.00) |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | LOCAL DIRECT | 251 AIRTIME | AIRTIME SPOT | LOCAL | PA-21407: | 7/22/2014 RE #0054 | | 2936816 | | | | ($74.50) |
| TORRES, ALONSO | EL COMPA DE MICHOACAN | KAAT-FM | zzl | 211 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114( | 8/31/2014 | SIMON CORTES | 2937659 | $200.00 | | | $200.00 |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | zzl | 242 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114( | 7/31/2014 | SIMON CORTES | 2937524 | $0.00 | | | $200.00 |
| SOTO, JAZMIN | EL COMPA DE MICHOACAN | KAAT-FM | zzl | 230 TALENT FEE | SIMON CORTES | LOCAL | PA-21408: | 8/12/2014 RE#0067 | SIMON CORTES | 2937524 | | | | ($200.00) |
| MORENO, HERMINIA | EL CURANDERO SANTIAGO | KMQA-KMEN-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 3/31/2014 | | 2937087 | $1,200.00 | | | $1,200.00 |
| MORENO, HERMINIA | EL CURANDERO SANTIAGO | KMQA-KMEN-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/28/2014 | | 2937087 | $500.00 | | | $800.00 |
| MORENO, HERMINIA | EL CURANDERO SANTIAGO | KMQA-KMEN-FM | LOCAL DIRECT | 404 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402: | 2/19/2014 | | 2937087 | | | | ($300.00) |
| TORRES, ALONSO | EL DORADO NIGT CLUB | KAAT-FM | LOCAL DIRECT | 491 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1131 | 11/24/2013 | | 2936851 | $600.00 | | | $720.00 |
| TORRES, ALONSO | EL DORADO NIGT CLUB | KAAT-FM | LOCAL DIRECT | 461 AIRTIME | AIRTIME SPOT | LOCAL | PA-21312: | 12/24/2013 RE#531195 | | 2936851 | | | | ($120.00) |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 3/31/2014 | | 2937037 | $43.50 | | | $43.50 |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/28/2014 | | 2937037 | $806.50 | | | $806.50 |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 1/31/2014 | | 2936942 | $850.00 | | | $850.00 |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2936905 | $250.00 | | | $850.00 |

| Name | Business | Station | Type | Airtime | Category | Scope | Invoice | Date | Ref | Acct | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 353 AIRTIME | AIRTIME SPOT | LOCAL | PA-214403 | 4/11/2014 | 1019 | 2936905 | | | | ($200.00) |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 381 AIRTIME | AIRTIME SPOT | LOCAL | PA-214403 | 3/14/2014 | 1012 | 2936905 | | | | ($200.00) |
| BARRAGAN, TATIANA | EL MAGUEY RESTAURANTE | KMQA-KMEN-FM | LOCAL DIRECT | 419 AIRTIME | AIRTIME SPOT | LOCAL | PA-214402 | 2/4/2014 | 1001 | 2936905 | | | | ($200.00) |
| SOTO, JAZMIN | EL MEXICO NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 91 AIRTIME | AIRTIME SPOT | LOCAL | PA-214121 | 12/29/2014 RE# 0889 | | 2938105 | ($2.50) | | ($2.50) | |
| TORRES, ALONSO | EL PALACIO FURNITURE | KAAT-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115C | 2/22/2015 | | 2938221 | $80.00 | $160.00 | | |
| TORRES, ALONSO | EL PALACIO FURNITURE | KAAT-FM | LOCAL DIRECT | 38 AIRTIME | AIRTIME SPOT | LOCAL | PA-215023 | 2/20/2015 | 1339 | 2938221 | | ($80.00) | | |
| MARTINEZ, VICTOR | EL REGALO DISCOUNT | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936096 | $800.00 | | | $800.00 |
| MARTINEZ, VICTOR | EL REGALO DISCOUNT | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936096 | $800.00 | | | $800.00 |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/28/2015 | | 2938244 | $600.00 | $600.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/22/2015 | | 2938289 | $600.00 | $600.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/15/2015 | | 2938266 | $400.00 | $400.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/15/2015 | | 2938262 | $275.00 | $275.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 50 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/8/2015 | | 2938262 | $125.00 | $125.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 57 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115C | 2/1/2015 | | 2938218 | $325.00 | $600.00 | | |
| MORENO, HERMINIA | EL REVENTON NIGHT CLUB | KMQA-KMEN-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215027 | 2/27/2015 | 3122 | 2938218 | | ($275.00) | | |
| MORENO, HERMINIA | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935379 | $1,200.00 | | | $1,200.00 |
| MORENO, HERMINIA | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935379 | $403.35 | | | $1,403.35 |
| MORENO, HERMINIA | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 1007 AIRTIME | AIRTIME SPOT | LOCAL | PA-212052 | 6/26/2012 | | 2935379 | | | | ($375.00) |
| MORENO, HERMINIA | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 1035 AIRTIME | AIRTIME SPOT | LOCAL | PA-212052 | 5/29/2012 | 1168 | 2935379 | | | | ($250.00) |
| MORENO, HERMINIA | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 1050 AIRTIME | AIRTIME SPOT | LOCAL | PA-212052 | 5/14/2012 | 1554 | 2935379 | | | | ($375.00) |
| HERNANDEZ, MIRIAM | EL SOL MARKET & TIANGUIS | KMQA-KMEN-FM | LOCAL DIRECT | 965 AIRTIME | AIRTIME SPOT | LOCAL | PA-212081 | 8/7/2012 | 1740 | 2934030 | ($375.00) | | | ($375.00) |
| MARTINEZ, VICTOR | EL SOL MARKET DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936063 | $1,000.00 | | | $1,000.00 |
| MARTINEZ, VICTOR | EL SOL MARKET DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936063 | $1,000.00 | | | $1,000.00 |
| MARTINEZ, VICTOR | EL SOL MARKET DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936063 | $1,000.00 | | | $1,000.00 |
| MARTINEZ, VICTOR | EL SOL MARKET DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/28/2013 | | 2935751 | $450.00 | | | $450.00 |
| MORENO, HERMINIA | EL SOL RESTAURANT | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/30/2012 | | 2935136 | $140.00 | | | $140.00 |
| MORENO, HERMINIA | EL SOL RESTAURANT | KMQA-KMEN-FM | LOCAL DIRECT | 1033 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 5/31/2012 | | 2935136 | $1,130.00 | | | $1,810.00 |
| MORENO, HERMINIA | EL SOL RESTAURANT | KMQA-KMEN-FM | LOCAL DIRECT | 1057 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/7/2012 | | 2935136 | | | | ($680.00) |
| MORENO, HERMINIA | EL VALLE INS & TAX SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 3/31/2012 | | 2934827 | $250.00 | | | $600.00 |
| MORENO, HERMINIA | EL VALLE INS & TAX SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 952 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212087 | 8/20/2012 | 5070 | 2934827 | | | | ($100.00) |
| MORENO, HERMINIA | EL VALLE INS & TAX SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 985 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212077 | 7/18/2012 | 5062 | 2934827 | | | | ($100.00) |
| MORENO, HERMINIA | EL VALLE INS & TAX SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 1035 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212055 | 5/29/2012 | 5054 | 2934827 | | | | ($150.00) |
| TORRES, ALONSO | ESTRADA CORP & INVESTMENTS | KAAT-FM | LOCAL DIRECT | 32 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/26/2015 CC | | 2938326 | ($150.00) | ($150.00) | | |
| NAVARRO, MARIA ELENA | FAJITA FIESTA | KAAT-FM | LOCAL DIRECT | 469 AIRTIME | AIRTIME SPOT | LOCAL | PA-213121 | 12/16/2013 RE# 778416 | | 2935061 | ($0.02) | | | ($0.02) |
| HERRERA, TONY | FANTASTIC FURNITURE | KAAT-FM | LOCAL DIRECT | 1055 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212051 | 5/9/2012 | 5760 | 2934870 | ($750.00) | | | ($750.00) |
| GOMEZ, FATIMA | FINE LINE CUSTOMS | KAAT-FM | LOCAL DIRECT | 134 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1141 | 11/16/2014 | | 2938017 | $250.00 | | $250.00 | |
| MARTINEZ, VICTOR | FINEST COOKWARE LIFETIME | KMQA-KMEN-FM | LOCAL DIRECT | 668 ALTERNATIVE REVENUE | BOOTH | LOCAL | IN-KM-113 | 5/31/2013 | | 2936051 | $110.00 | | | $150.00 |
| MARTINEZ, VICTOR | FINEST COOKWARE LIFETIME | KMQA-KMEN-FM | LOCAL DIRECT | 399 ALTERNATIVE REVENUE | BOOTH | LOCAL | PA-214027 | 2/24/2014 | | 2936051 | | | | ($40.00) |
| MARTINEZ, VICTOR | FLORERIA MARILIX | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936413 | $900.00 | | | $900.00 |
| MARTINEZ, VICTOR | FLORERIA MARILIX | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936278 | $900.00 | | | $900.00 |
| MARTINEZ, VICTOR | FLORERIA MARILIX | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936227 | $900.00 | | | $900.00 |
| MAGALLON, EDITH | FRESNO TRUCK TRAINING | KAAT-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1131 | 11/30/2013 | | 2936636 | $109.92 | | | $109.92 |
| MAGALLON, EDITH | FRESNO TRUCK TRAINING | KAAT-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 10/31/2013 | | 2936636 | $1,065.25 | | | $1,327.75 |
| MAGALLON, EDITH | FRESNO TRUCK TRAINING | KAAT-FM | LOCAL DIRECT | 335 AIRTIME | AIRTIME SPOT | LOCAL | PA-214040 | 4/29/2014 CC | | 2936636 | | | | ($250.00) |
| MAGALLON, EDITH | FRESNO TRUCK TRAINING | KAAT-FM | LOCAL DIRECT | 362 AIRTIME | AIRTIME SPOT | LOCAL | PA-214040 | 4/2/2014 CC | | 2936636 | | | | ($12.50) |
| TORRES, ALONSO | FURNITURE TOWN | KMQA-KMEN-FM | HARD COST | 89 TALENT FEE | JOSE ACOSTA | LOCAL | IN-KQ-114 | 12/31/2014 | | 2938037 | $200.00 | $200.00 | | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC | KMQA-KMEN-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/31/2014 | | 2938045 | $800.00 | $800.00 | | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAAT-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/28/2014 | | 2938044 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAAT-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/21/2014 | | 2938044 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAAT-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/14/2014 | | 2938044 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAAT-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/7/2014 | | 2938044 | $199.99 | | $199.99 | |
| HOUSE ACCOUNT | GERNCIA MUSICA 360 | KAAT-FM | LOCAL DIRECT | 521 AIRTIME | AIRTIME SPOT | LOCAL | PA-213101 | 10/25/2013 | 1087 | 2938105 | ($20.62) | | | ($20.62) |
| MORENO, HERMINIA | GR FURNITURE GALLERY | KMQA-KMEN-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 10/31/2013 | | 2936662 | $400.00 | | | $400.00 |
| MORENO, HERMINIA | GR FURNITURE GALLERY | KMQA-KMEN-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/30/2013 | | 2936662 | $375.00 | | | $475.00 |
| MORENO, HERMINIA | GR FURNITURE GALLERY | KMQA-KMEN-FM | LOCAL DIRECT | 360 AIRTIME | AIRTIME SPOT | LOCAL | PA-214040 | 4/4/2014 | | 2936662 | | | | ($100.00) |
| TORRES, ALONSO | HACIENDA MOTORS | KAAT-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | PA-213041 | 4/30/2013 | 6797 | | ($1,382.70) | | | ($1,382.70) |
| RIOS, JESSE | HONGO TRAP | KAAT-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215021 | 2/27/2015 CC | | | ($768.00) | ($768.00) | | |
| RIOS, JESSE | HONGO TRAP | KMQA-KMEN-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215021 | 2/27/2015 CC | | | ($768.00) | ($768.00) | | |
| RIOS, JESSE | HONGO TRAP | KAAT-FM | REGIONAL | 45 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215021 | 2/13/2015 CC | | | ($192.00) | ($192.00) | | |
| RIOS, JESSE | HONGO TRAP | KMQA-KMEN-FM | REGIONAL | 45 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215021 | 2/13/2015 CC | | | ($192.00) | ($192.00) | | |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 645 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/23/2013 | | 2936297 | $200.00 | | | $200.00 |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 4/30/2013 | | 2935691 | $500.00 | | | $600.00 |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 655 AIRTIME | AIRTIME SPOT | LOCAL | PA-213062 | 6/13/2013 | | 2935691 | | | | ($100.00) |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/31/2013 | | 2935691 | $700.00 | | | $800.00 |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 509 AIRTIME | AIRTIME SPOT | LOCAL | PA-213117 | 11/6/2013 | | 2935691 | | | | ($100.00) |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 760 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/28/2013 | | 2935691 | $450.00 | | | $800.00 |

| Name | Advertiser | Station | Type | Item | Description | Market | Contract | Date | Ref | Inv | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 733 AIRTIME | AIRTIME SPOT | LOCAL | PA-21303? | 3/27/2013 | | 2935691 | | | | ($150.00) |
| MORENO, HERMINIA | HORMONA CRECIMIENTO HUMANO | KMQA-KMEN-FM | LOCAL DIRECT | 752 AIRTIME | AIRTIME SPOT | LOCAL | PA-21303? | 3/8/2013 | | 2935691 | | | | ($200.00) |
| MORENO, HERMINIA | HOSPITAL MEXICO | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115? | 2/28/2015 | | 2937968 | $800.00 | $2,200.00 | | |
| MORENO, HERMINIA | HOSPITAL MEXICO | KMQA-KMEN-FM | LOCAL DIRECT | 41 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502? | 2/17/2015 | 9444 | 2937968 | ($1,000.00) | | | |
| MORENO, HERMINIA | HOSPITAL MEXICO | KMQA-KMEN-FM | LOCAL DIRECT | 55 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502? | 2/3/2015 | 9430 | 2937968 | ($400.00) | | | |
| Lizarraga, Leticia | HOSPITAL MEXICO | KMQA-KMEN-FM | LOCAL DIRECT | 985 AIRTIME | AIRTIME SPOT | LOCAL | PA-21207? | 7/18/2012 | 8356 | 2934526 | ($1,200.00) | | | ($1,200.00) |
| Lizarraga, Leticia | HOSPITAL MEXICO | KMQA-KMEN-FM | LOCAL DIRECT | 1049 AIRTIME | AIRTIME SPOT | LOCAL | PA-21205? | 5/15/2012 | 8268 | 2934526 | ($80.00) | | | ($80.00) |
| TORRES, ALONSO | HYPHY MUSIC INC. | KMQA-KMEN-FM | HARD COST | 53 TALENT FEE | JOSE ACOSTA | LOCAL | PA-21502? | 2/5/2015 | 1275 | 2938250 | ($200.00) | ($200.00) | | |
| TORRES, ALONSO | HYPHY MUSIC INC. | KMQA-KMEN-FM | LOCAL DIRECT | 53 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502? | 2/5/2015 | 1275 | 2938250 | ($1,320.00) | ($1,320.00) | | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAAT-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-114? | 12/21/2014 | | 2938016 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMQA-KMEN-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114? | 12/21/2014 | | 2938021 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAAT-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-114? | 12/14/2014 | | 2938016 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMQA-KMEN-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114? | 12/14/2014 | | 2938021 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAAT-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-114? | 12/7/2014 | | 2938016 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMQA-KMEN-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114? | 12/7/2014 | | 2938021 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAAT-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-114? | 11/30/2014 | | 2938016 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KMQA-KMEN-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114? | 11/30/2014 | | 2938021 | $199.99 | | $199.99 | |
| NIETO, MAYRA | INSURED AND TAGIT | KMQA-KMEN-FM | zzl | 181 TALENT FEE | EZEQUIEL SANTIBANEZ ARANA | LOCAL | IN-KQ-114? | 9/30/2014 | | 2937680 | $300.00 | | | $300.00 |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 8/31/2012 | | 2934462 | $0.00 | | | |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 941 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 8/31/2012 | | 2934462 | $750.00 | | | $750.00 |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 7/31/2012 | | 2934462 | $0.00 | | | |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 972 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 7/31/2012 | | 2934462 | $750.00 | | | $750.00 |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 6/30/2012 | | 2934462 | $0.00 | | | |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 1003 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 6/30/2012 | | 2934462 | $750.00 | | | $750.00 |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 1033 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 5/31/2012 | | 2934462 | $0.00 | | | |
| Velasquez, Maria | ISIDRO MAGANA INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 1033 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 5/31/2012 | | 2934462 | $750.00 | | | $750.00 |
| MARTINEZ, VICTOR | J & G ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/30/2013 | | 2936587 | $1,600.00 | | | $1,600.00 |
| MARTINEZ, VICTOR | J & G ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936587 | $400.00 | | | $900.00 |
| MARTINEZ, VICTOR | J & G ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | 580 AIRTIME | AIRTIME SPOT | LOCAL | PA-21308? | 8/27/2013 | | 2936587 | | | | ($500.00) |
| GOMEZ, FATIMA | JAGDEEP SINGH INSURANCE | KAAT-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114? | 12/28/2014 | | 2938067 | $8.00 | | $252.00 | |
| GOMEZ, FATIMA | JAGDEEP SINGH INSURANCE | KAAT-FM | LOCAL DIRECT | 104 AIRTIME | AIRTIME SPOT | LOCAL | PA-21412? | 12/16/2014 | 7336 | 2938067 | | | ($244.00) | |
| MARTINEZ, VICTOR | JALISCO JEWELERS | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115? | 2/28/2015 | | 2938077 | $500.00 | $500.00 | | |
| MARTINEZ, VICTOR | JALISCO JEWELS | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115? | 2/28/2015 | | 2938227 | $876.00 | $876.00 | | |
| MARTINEZ, VICTOR | JALISCO JEWELERS | KAAT-FM | LOCAL DIRECT | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115? | 1/31/2015 | | 2938077 | $500.00 | $500.00 | | |
| TORRES, ALONSO | JOSE DE GUADALUPE | KAAT-FM | LOCAL DIRECT | 168 AIRTIME | AIRTIME SPOT | LOCAL | PA-21410? | 10/13/2014 | 1496 | 2937880 | ($120.00) | | | ($120.00) |
| MORENO, HERMINIA | JOVEN INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114? | 1/31/2014 | | 2936940 | $800.00 | | | $1,000.00 |
| MORENO, HERMINIA | JOVEN INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 318 AIRTIME | AIRTIME SPOT | LOCAL | PA-21405? | 5/16/2014 | 1064 | 2936940 | | | | ($200.00) |
| MORENO, HERMINIA | JOVEN INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2936830 | $650.00 | | | $800.00 |
| MORENO, HERMINIA | JOVEN INSURANCE | KMQA-KMEN-FM | LOCAL DIRECT | 84 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501? | 1/5/2015 | 1048 | 2936830 | | | | ($150.00) |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114? | 11/30/2014 | | 2937993 | $200.00 | | $800.00 | |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 83 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501? | 1/6/2015 | 1768 | 2937993 | | | ($600.00) | |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114? | 9/30/2014 | | 2937511 | $800.00 | | | $810.00 |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 175 AIRTIME | AIRTIME SPOT | LOCAL | BA-31410? | 10/6/2014 | | 2937511 | | | | ($10.00) |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 242 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114? | 7/31/2014 | | 2937511 | $400.00 | | | $800.00 |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 214 AIRTIME | AIRTIME SPOT | LOCAL | PA-21408? | 8/28/2014 | 3593 | 2937511 | | | | ($400.00) |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935317 | $500.00 | | | $1,200.00 |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 614 AIRTIME | AIRTIME SPOT | LOCAL | PA-21307? | 7/24/2013 | 3276 | 2935317 | | | | ($500.00) |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 635 AIRTIME | AIRTIME SPOT | LOCAL | PA-21307? | 7/3/2013 | 3264 | 2935317 | | | | ($200.00) |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 1094 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 3/31/2012 | | 2934894 | $0.00 | | | |
| MARTINEZ, VICTOR | JOYERIA DEL VALLE | KMQA-KMEN-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 3/31/2012 | | 2934894 | $1,300.00 | | | $1,300.00 |
| MARTINEZ, VICTOR | JOYERIA EL DORADO | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115? | 2/28/2015 | | 2938022 | $65.00 | $640.00 | | |
| MARTINEZ, VICTOR | JOYERIA EL DORADO | KMQA-KMEN-FM | LOCAL DIRECT | 49 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502? | 2/9/2015 | 6295 | 2938022 | | | ($575.00) | |
| MORENO, HERMINIA | JR'S FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 607 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 7/31/2013 | | 2936416 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | JULIO'S PHOTOGRAPHY & VIDEO | KMQA-KMEN-FM | LOCAL DIRECT | 576 ALTERNATIVE REVENUE | BOOTH | LOCAL | IN-KM-113 | 8/31/2013 | | 2936426 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | JULIO'S PHOTOGRAPHY & VIDEO | KMQA-KMEN-FM | zq | 607 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 7/31/2013 | | 2936426 | $50.00 | | | $250.00 |
| MORENO, HERMINIA | JULIO'S PHOTOGRAPHY & VIDEO | KMQA-KMEN-FM | zq | 585 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21308? | 8/22/2013 | | 2936426 | | | | ($200.00) |
| PEREZ, CINDY | JUSTICIA LEGAL | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935242 | $240.00 | | | $240.00 |
| PEREZ, CINDY | JUSTICIA LEGAL | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/30/2012 | | 2935242 | $1,500.00 | | | $1,800.00 |
| PEREZ, CINDY | JUSTICIA LEGAL | KMQA-KMEN-FM | LOCAL DIRECT | 1022 AIRTIME | AIRTIME SPOT | LOCAL | PA-21206? | 6/11/2012 | | 2935242 | | | | ($300.00) |
| TORRES, ALONSO | K. MARK MEKHITARIAN | KAAT-FM | LOCAL DIRECT | 753 AIRTIME | AIRTIME SPOT | LOCAL | PA-21303? | 3/7/2013 | 2929 | | ($300.00) | | | ($300.00) |
| HOUSE ACCOUNT | KAAT -FM | KAAT-FM | HARD COST | 30 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-115? | 2/28/2015 | | 2938270 | $200.00 | $200.00 | | |
| HOUSE ACCOUNT | KAAT -FM | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-115? | 2/28/2015 | | 2938270 | $0.00 | | | |
| GUERRA, LUIS | LA BIRRIERIA RESTAURANT | KAAT-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114? | 11/30/2014 | | 2937903 | $70.00 | | $720.00 | |
| GUERRA, LUIS | LA BIRRIERIA RESTAURANT | KAAT-FM | LOCAL DIRECT | 133 AIRTIME | AIRTIME SPOT | LOCAL | PA-21411? | 11/17/2014 RE#0556 | | 2937903 | | | ($300.00) | |
| GUERRA, LUIS | LA BIRRIERIA RESTAURANT | KAAT-FM | LOCAL DIRECT | 147 AIRTIME | AIRTIME SPOT | LOCAL | PA-21411? | 11/3/2014 | 1018 | 2937903 | | | ($300.00) | |
| GUERRA, LUIS | LA BIRRIERIA RESTAURANT | KAAT-FM | LOCAL DIRECT | 168 AIRTIME | AIRTIME SPOT | LOCAL | PA-21410? | 10/13/2014 RE# 0552 | | 2937903 | | | ($50.00) | |

| Name | Advertiser | Station | Type | Item | Category | Market | Code | Date | Num | Trans# | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | LA LATINA FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 607 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 7/31/2013 | | 2936473 | $250.00 | | | | $250.00 |
| MORENO, HERMINIA | LA LATINA FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 819 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 12/31/2012 | | 2935712 | $60.00 | | | | $600.00 |
| MORENO, HERMINIA | LA LATINA FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 704 AIRTIME | AIRTIME SPOT | LOCAL | PA-21304: | 4/25/2013 | | 2935712 | | | | | ($200.00) |
| MORENO, HERMINIA | LA LATINA FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 787 AIRTIME | AIRTIME SPOT | LOCAL | PA-21302: | 2/1/2013 | | 2935712 | | | | | ($140.00) |
| MORENO, HERMINIA | LA LATINA FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 829 AIRTIME | AIRTIME SPOT | LOCAL | PA-21212: | 12/21/2012 | | 2935712 | | | | | ($200.00) |
| MAGALLON, EDITH | LAS PALMITAS | KMQA-KMEN-FM | LOCAL DIRECT | 684 ALTERNATIVE REVENUE | BOOTH | LOCAL | PA-213051 | 5/15/2013 | 1046 | 2936147 | ($50.00) | | | | ($50.00) |
| TORRES, ALONSO | LOS ARCOS NIGHT CLUB | KAAT-FM | HARD COST | 36 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-115 | 2/22/2015 | | 2938217 | $0.00 | $200.00 | | | |
| TORRES, ALONSO | LOS ARCOS NIGHT CLUB | KAAT-FM | HARD COST | 34 TALENT FEE | SIMON CORTES | LOCAL | PA-21502: | 2/24/2015 RE# 0325 | | 2938217 | | ($200.00) | | | |
| TORRES, ALONSO | LOS ARCOS NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-115 | 2/22/2015 | | 2938217 | $404.50 | $800.00 | | | |
| TORRES, ALONSO | LOS ARCOS NIGHT CLUB | KAAT-FM | LOCAL DIRECT | 34 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/24/2015 RE# 0325 | | 2938217 | | ($395.50) | | | |
| MARTINEZ, VICTOR | LUPITA BARAJAS | KMQA-KMEN-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 4/30/2014 | | 2937108 | $300.00 | | | | $300.00 |
| MARTINEZ, VICTOR | LUPITA BARAJAS | KMQA-KMEN-FM | LOCAL DIRECT | 364 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 3/31/2014 | | 2937108 | $300.00 | | | | $300.00 |
| MARTINEZ, VICTOR | LUPITA BARAJAS | KMQA-KMEN-FM | LOCAL DIRECT | 395 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 2/28/2014 | | 2937108 | $300.00 | | | | $300.00 |
| MARTINEZ, VICTOR | LUPITA BARAJAS | KMQA-KMEN-FM | LOCAL DIRECT | 346 AIRTIME | AIRTIME SPOT | LOCAL | PA-21404: | 4/18/2014 | 1824 | 2937108 | | | | | ($150.00) |
| TORRES, ALONSO | MADERA  AUTO CENTER | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-115( | 2/28/2015 | | 2938247 | $1,400.00 | $1,400.00 | | | |
| TORRES, ALONSO | MADERA  AUTO CENTER | KAAT-FM | LOCAL DIRECT | 30 TALENT FEE | NORMA NAVARRO | LOCAL | CC-KA-115( | 2/28/2015 | | 2938247 | $200.00 | $200.00 | | | |
| TORRES, ALONSO | MADERA CAR CONNECTION | KAAT-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/13/2015 | 13073 | 2938283 | ($450.00) | ($450.00) | | | |
| TORRES, ALONSO | MADERA CAR CONNECTION | KAAT-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/13/2015 | 13073 | 2938283 | ($450.00) | ($450.00) | | | |
| TORRES, ALONSO | MADERA CAR CONNECTION | KAAT-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/13/2015 | 13073 | 2938283 | ($450.00) | ($450.00) | | | |
| MORENO, HERMINIA | MAESTRO DAMIAN | KMQA-KMEN-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/27/2015 RE# 3233 | | 2938346 | ($300.00) | ($300.00) | | | |
| MORENO, HERMINIA | MAESTRO DAMIAN | KMQA-KMEN-FM | LOCAL DIRECT | 38 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/20/2015 RE#3228 | | 2938264 | ($500.00) | ($500.00) | | | |
| PEREZ, CINDY | MARIO'S TREE SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935252 | $610.00 | | | | $1,110.00 |
| PEREZ, CINDY | MARIO'S TREE SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 1019 AIRTIME | AIRTIME SPOT | LOCAL | PA-21206: | 6/14/2012 | 3419 | 2935252 | | | | | ($500.00) |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936442 | $2,080.00 | | | | $2,080.00 |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936442 | $320.00 | | | | $320.00 |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936274 | $300.00 | | | | $1,200.00 |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 510 AIRTIME | AIRTIME SPOT | LOCAL | PA-21311: | 11/5/2013 | 1027 | 2936274 | | | | | ($300.00) |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | PA-21307: | 7/31/2013 | 1012 | 2936274 | | | | | ($300.00) |
| MORENO, HERMINIA | MARISCOS PUERTO NUEVO | KMQA-KMEN-FM | LOCAL DIRECT | 656 AIRTIME | AIRTIME SPOT | LOCAL | PA-21306: | 6/12/2013 | 994 | 2936274 | | | | | ($300.00) |
| TORRES, ALONSO | MARTIN'S TRANSMISION & AUTO RE | KAAT-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 8/31/2014 | | 2937627 | $250.00 | | | | $250.00 |
| MARTINEZ, VICTOR | MERCADO Y CARNICERIA GDL | KMQA-KMEN-FM | LOCAL DIRECT | 41 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/17/2015 | 4133 | | ($91.70) | ($91.70) | | | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | HARD COST | 120 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114 | 11/30/2014 | | 2938056 | $200.00 | | $200.00 | | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114 | 11/30/2014 | | 2938056 | $800.00 | | $800.00 | | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | LOCAL DIRECT | 150 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114 | 10/31/2014 | | 2937040 | $2,167.75 | | | $2,715.00 | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | LOCAL DIRECT | 124 AIRTIME | AIRTIME SPOT | LOCAL | PA-21411: | 11/26/2014 | 10253 | 2937040 | | | | ($547.25) | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | LOCAL DIRECT | 1089 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212041 | 4/5/2012 | 7676 | 2933763 | ($600.00) | | | | ($600.00) |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | zzl | 150 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114 | 10/31/2014 | | 2937040 | $0.00 | | | $1,000.00 | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | zzl | 150 TALENT FEE | SIMON CORTES | LOCAL | PA-21410: | 10/31/2014 | 10131 | 2937040 | | | | ($800.00) | |
| TORRES, ALONSO | MEZCAL LOUNGE | KAAT-FM | zzl | 150 TALENT FEE | SIMON CORTES | LOCAL | PA-21410: | 10/31/2014 | 10151 | 2937040 | | | | ($200.00) | |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935284 | $120.00 | | | | $120.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935370 | $780.00 | | | | $780.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935369 | $900.00 | | | | $900.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935285 | $1,200.00 | | | | $1,200.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935284 | $1,380.00 | | | | $1,380.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935209 | $120.00 | | | | $120.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/30/2012 | | 2935209 | $760.00 | | | | $1,380.00 |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 578 AIRTIME | AIRTIME SPOT | LOCAL | PA-21308: | 8/29/2013 | | 2935209 | | | | | ($260.00) |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 644 AIRTIME | AIRTIME SPOT | LOCAL | PA-21306: | 6/24/2013 | | 2935209 | | | | | ($200.00) |
| Velasquez, Maria | MIGUEL LOPEZ | KMQA-KMEN-FM | LOCAL DIRECT | 676 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305: | 5/23/2013 | | 2935209 | | | | | ($160.00) |
| MORENO, HERMINIA | MIRIAM VALENCIA | KMQA-KMEN-FM | LOCAL DIRECT | 295 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 6/8/2014 | | 2937392 | $100.00 | | | | $600.00 |
| MORENO, HERMINIA | MIRIAM VALENCIA | KMQA-KMEN-FM | LOCAL DIRECT | 311 AIRTIME | AIRTIME SPOT | LOCAL | PA-21405: | 5/23/2014 | | 2937392 | | | | | ($500.00) |
| TORRES, ALONSO | MONIQUE HERBAL | KAAT-FM | LOCAL DIRECT | 50 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/8/2015 | | 2937668 | $625.00 | $625.00 | | | |
| TORRES, ALONSO | MONIQUE HERBAL | KAAT-FM | LOCAL DIRECT | 57 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/1/2015 | | 2937668 | $625.00 | $625.00 | | | |
| TORRES, ALONSO | MONIQUE HERBAL | KAAT-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 1/25/2015 | | 2937668 | $625.00 | | $625.00 | | |
| MAGALLON, EDITH | MUEBLERIA FANTASTICA | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/28/2015 | | 2938273 | $1,500.00 | $1,500.00 | | | |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936543 | $1,140.00 | | | | $1,480.00 |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KMQA-KMEN-FM | LOCAL DIRECT | 669 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305: | 5/30/2013 | 4845 | 2936543 | | | | | ($340.00) |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KAAT-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 7/31/2013 | | 2936456 | $750.00 | | | | $750.00 |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936467 | $112.00 | | | | $112.00 |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KAAT-FM | LOCAL DIRECT | 624 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 7/14/2013 | | 2936343 | $1,347.75 | | | | $1,658.00 |
| MAGALLON, EDITH | MUEBLERIA IDEAL | KAAT-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | PA-21309: | 9/30/2013 | 5342 | 2936343 | | | | | ($310.25) |
| GOMEZ, FATIMA | MUEBLERIA PLAZA- FRESNO | KAAT-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 3/31/2013 | | 2935828 | $250.00 | | | | $490.00 |
| GOMEZ, FATIMA | MUEBLERIA PLAZA- FRESNO | KAAT-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | PA-21211: | 11/30/2012 | 1029 | 2935828 | | | | | ($240.00) |
| Velasquez, Maria | MYERS FUNERAL SERVICE | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938195 | $850.00 | $850.00 | | | |
| MARTINEZ, VICTOR | NEW ENGLAND REALTY | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936415 | $50.00 | | | | $50.00 |
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA | KAAT-FM | LOCAL DIRECT | 575 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 9/1/2013 | | 2936481 | $295.00 | | | | $295.00 |

| Name | Company | Station | Type | Item | Desc | Scope | Ref | Date | Num | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA | KAAT-FM | LOCAL DIRECT | 582 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 8/25/2013 | | 2936481 | $295.00 | | $295.00 |
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA | KAAT-FM | LOCAL DIRECT | 589 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 8/18/2013 | | 2936481 | $295.00 | | $295.00 |
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA | KAAT-FM | LOCAL DIRECT | 596 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 8/11/2013 | | 2936481 | $115.00 | | $295.00 |
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA | KAAT-FM | LOCAL DIRECT | 552 AIRTIME | AIRTIME SPOT | LOCAL | PA-21309; | 9/24/2013 | 2627 | 2936481 | | | ($180.00) |
| MAGALLON, EDITH | NUEVA CASA DE CERAMICA- FRESNO | KAAT-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 6/30/2013 | | 2936240 | $195.00 | | $195.00 |
| MORENO, HERMINIA | OSCAR PADILLA/REINBOW PRODUC. | KMQA-KMEN-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1140 | 6/30/2014 | | 2937361 | $908.49 | | $2,400.00 |
| MORENO, HERMINIA | OSCAR PADILLA/REINBOW PRODUC. | KMQA-KMEN-FM | LOCAL DIRECT | 55 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502; | 2/3/2015 CC | | 2937361 | | | ($300.00) |
| MORENO, HERMINIA | OSCAR PADILLA/REINBOW PRODUC. | KMQA-KMEN-FM | LOCAL DIRECT | 83 AIRTIME | AIRTIME SPOT | LOCAL | PA-21501; | 1/6/2015 | | 2937361 | | | ($291.51) |
| MORENO, HERMINIA | OSCAR PADILLA/REINBOW PRODUC. | KMQA-KMEN-FM | LOCAL DIRECT | 290 AIRTIME | AIRTIME SPOT | LOCAL | PA-21406; | 6/13/2014 | | 2937361 | | | ($900.00) |
| CHIHUAHUA, ADRIAN | PANTERA ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | 365 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1140 | 3/30/2014 | | 2937183 | $300.00 | | $500.00 |
| CHIHUAHUA, ADRIAN | PANTERA ENTERTAINMENT | KMQA-KMEN-FM | LOCAL DIRECT | 370 AIRTIME | AIRTIME SPOT | LOCAL | PA-21403; | 3/25/2014 CASH | | 2937183 | | | ($200.00) |
| MORENO, HERMINIA | PETE'S AUTO REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 1065 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 4/29/2012 | | 2934911 | $0.00 | | |
| MORENO, HERMINIA | PETE'S AUTO REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 1065 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 4/29/2012 | | 2934911 | $270.00 | | $1,000.00 |
| MORENO, HERMINIA | PETE'S AUTO REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 131 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21411; | 11/19/2014 | | 2934911 | | | ($300.00) |
| MORENO, HERMINIA | PETE'S AUTO REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 850 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21211; | 11/30/2012 | | 2934911 | | | ($30.00) |
| MORENO, HERMINIA | PETE'S AUTO REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 1092 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21204; | 4/2/2012 | | 2934911 | | | ($400.00) |
| MORENO, HERMINIA | PETE'S AUTO WRECKING | KMQA-KMEN-FM | LOCAL DIRECT | 788 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 1/31/2013 | | 2935674 | $800.00 | | $800.00 |
| DELGADO, CLAUDIA | PHILLIP KIM LAW OFFICE | KMQA-KMEN-FM | LOCAL DIRECT | 1094 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 3/31/2012 | | 2934941 | $0.00 | | |
| DELGADO, CLAUDIA | PHILLIP KIM LAW OFFICE | KMQA-KMEN-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 3/31/2012 | | 2934941 | $750.00 | | $1,500.00 |
| DELGADO, CLAUDIA | PHILLIP KIM LAW OFFICE | KMQA-KMEN-FM | LOCAL DIRECT | 1069 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21204; | 4/25/2012 | 1060 | 2934941 | | | ($750.00) |
| Velasquez, Maria | PLACEMENT PROS. | | LOCAL DIRECT | 726 AIRTIME | AIRTIME SPOT | LOCAL | PA-213041 | 4/3/2013 | 888650 | 2935471 | ($900.00) | | ($900.00) |
| MARTINEZ, VICTOR | PORTERVILLE COLLISION CENTER | KMQA-KMEN-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1150 | 2/28/2015 | | 2938159 | $500.00 | $500.00 | |
| MORENO, HERMINIA | PRECISION PEST CONTROL | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/30/2012 | | 2935045 | $120.00 | | $120.00 |
| MORENO, HERMINIA | PRECISION PEST CONTROL | KMQA-KMEN-FM | LOCAL DIRECT | 1033 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 5/31/2012 | | 2935045 | $500.00 | | $500.00 |
| DELGADO, CLAUDIA | PRECISION PEST CONTROL | KMQA-KMEN-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 4/30/2012 | | 2935045 | $100.00 | | $500.00 |
| DELGADO, CLAUDIA | PRECISION PEST CONTROL | KMQA-KMEN-FM | LOCAL DIRECT | 1056 AIRTIME | AIRTIME SPOT | LOCAL | PA-21205; | 5/8/2012 | | 2935045 | | | ($200.00) |
| DELGADO, CLAUDIA | PRECISION PEST CONTROL | KMQA-KMEN-FM | LOCAL DIRECT | 1091 AIRTIME | AIRTIME SPOT | LOCAL | PA-21204; | 4/3/2012 | | 2935045 | | | ($200.00) |
| MAGALLON, EDITH | PROMOCIONES SANTILLAN | KAAT-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1130 | 10/31/2013 | | 2936726 | $300.00 | | $2,000.00 |
| MAGALLON, EDITH | PROMOCIONES SANTILLAN | KAAT-FM | LOCAL DIRECT | 515 AIRTIME | AIRTIME SPOT | LOCAL | PA-21310; | 10/31/2013 RE# 53117; | | 2936726 | | | ($1,700.00) |
| Velasquez, Maria | PROUD ENTERTAINMENT GROUP | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936450 | $700.00 | | $700.00 |
| Velasquez, Maria | PROUD ENTERTAINMENT GROUP | KMQA-KMEN-FM | LOCAL DIRECT | 607 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/31/2013 | | 2936450 | $200.00 | | $200.00 |
| TORRES, ALONSO | PULIDO LAW GROUP | KAAT-FM | HARD COST | 120 TALENT FEE | SIMON CORTES | LOCAL | CC-KA-114 | 11/30/2014 | | 2938046 | $0.00 | | $50.00 |
| TORRES, ALONSO | PULIDO LAW GROUP | KAAT-FM | HARD COST | 124 TALENT FEE | SIMON CORTES | LOCAL | PA-21411; | 11/26/2014 | 1413 | 2938046 | | | ($50.00) |
| TORRES, ALONSO | PULIDO LAW GROUP | KAAT-FM | LOCAL DIRECT | 45 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/13/2015 | 1436 | 2938046 | ($50.00) | | ($50.00) |
| TORRES, ALONSO | PULIDO LAW GROUP | KAAT-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-114 | 11/30/2014 | | 2938046 | $350.00 | | $350.00 |
| TORRES, ALONSO | PULIDO LAW GROUP | KAAT-FM | LOCAL DIRECT | 124 AIRTIME | AIRTIME SPOT | LOCAL | PA-21411; | 11/26/2014 | 1413 | 2938046 | ($190.00) | | ($190.00) |
| MORENO, HERMINIA | R.G. FEED & SEED | KMQA-KMEN-FM | LOCAL DIRECT | 850 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/30/2012 | | 2935477 | $630.00 | | $630.00 |
| MORENO, HERMINIA | R.G. FEED & SEED | KMQA-KMEN-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/31/2012 | | 2935477 | $280.00 | | $990.00 |
| MORENO, HERMINIA | R.G. FEED & SEED | KMQA-KMEN-FM | LOCAL DIRECT | 892 AIRTIME | AIRTIME SPOT | LOCAL | PA-21210; | 10/19/2012 | | 2935477 | | | ($710.00) |
| MORENO, HERMINIA | REDWOOD INN | KMQA-KMEN-FM | LOCAL DIRECT | 880 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/31/2012 | | 2935476 | $150.00 | | $150.00 |
| MORENO, HERMINIA | REDWOOD INN | KMQA-KMEN-FM | LOCAL DIRECT | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935476 | $1,050.00 | | $1,800.00 |
| MORENO, HERMINIA | REDWOOD INN | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | PA-21207; | 7/31/2012 | 4702 | 2935476 | | | ($600.00) |
| MORENO, HERMINIA | REDWOOD INN | KMQA-KMEN-FM | LOCAL DIRECT | 993 AIRTIME | AIRTIME SPOT | LOCAL | PA-21207; | 7/10/2012 | | 2935476 | | | ($150.00) |
| MORENO, HERMINIA | RICHGROVE SWATMEET | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935334 | $300.00 | | $1,200.00 |
| MORENO, HERMINIA | RICHGROVE SWATMEET | KMQA-KMEN-FM | LOCAL DIRECT | 944 AIRTIME | AIRTIME SPOT | LOCAL | PA-21208; | 8/28/2012 | | 2935334 | | | ($300.00) |
| MORENO, HERMINIA | RICHGROVE SWATMEET | KMQA-KMEN-FM | LOCAL DIRECT | 965 AIRTIME | AIRTIME SPOT | LOCAL | PA-21208; | 8/7/2012 | | 2935334 | | | ($300.00) |
| MORENO, HERMINIA | RICHGROVE SWATMEET | KMQA-KMEN-FM | LOCAL DIRECT | 977 AIRTIME | AIRTIME SPOT | LOCAL | PA-21207; | 7/26/2012 | | 2935334 | | | ($300.00) |
| MARTINEZ, VICTOR | RIO NILO | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936243 | $275.00 | | $400.00 |
| MARTINEZ, VICTOR | RIO NILO | KMQA-KMEN-FM | LOCAL DIRECT | 367 AIRTIME | AIRTIME SPOT | LOCAL | PA-21403; | 3/28/2014 | 10030 | 2936243 | | | ($125.00) |
| MORENO, HERMINIA | ROMO'S FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 1003 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/30/2012 | | 2935163 | $400.00 | | $600.00 |
| MORENO, HERMINIA | ROMO'S FURNITURE | KMQA-KMEN-FM | LOCAL DIRECT | 698 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305; | 5/1/2013 | | 2935163 | | | ($200.00) |
| MORENO, HERMINIA | RUMBO TRAVEL | KMQA-KMEN-FM | LOCAL DIRECT | 398 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402; | 2/25/2014 | 1127 | 2936031 | ($20.00) | | ($20.00) |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAAT-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/21/2014 | | 2938043 | $200.03 | | $200.03 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMQA-KMEN-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114; | 12/21/2014 | | 2938043 | $200.03 | | $200.03 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAAT-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/14/2014 | | 2938043 | $199.99 | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMQA-KMEN-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114; | 12/14/2014 | | 2938042 | $199.99 | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAAT-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/7/2014 | | 2938043 | $199.99 | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMQA-KMEN-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114; | 12/7/2014 | | 2938042 | $199.99 | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAAT-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 11/30/2014 | | 2938043 | $199.99 | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KMQA-KMEN-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114; | 11/30/2014 | | 2938042 | $199.99 | | $199.99 |
| NORIEGA, OSCAR | SAINT & SINNERS | KMQA-KMEN-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 4/30/2013 | | 2935987 | $843.75 | | $1,218.75 |
| NORIEGA, OSCAR | SAINT & SINNERS | KMQA-KMEN-FM | LOCAL DIRECT | 719 AIRTIME | AIRTIME SPOT | LOCAL | PA-21304; | 4/10/2013 | | 2935987 | | | ($375.00) |
| AVILA, CRISTINA | SANTIAGO SALES | KAAT-FM | LOCAL DIRECT | 56 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/2/2015 | 3045 | 2936758 | ($999.90) | ($999.90) | |
| MORENO, HERMINIA | SENORA JOSEFINA | KMQA-KMEN-FM | LOCAL DIRECT | 239 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1140 | 8/3/2014 | | 2937584 | $100.00 | | $100.00 |
| MORENO, HERMINIA | SENORA JOSEFINA | KMQA-KMEN-FM | LOCAL DIRECT | 303 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1140 | 5/31/2014 | | 2937305 | $300.00 | | $300.00 |
| MORENO, HERMINIA | SENORA JOSEFINA | KMQA-KMEN-FM | LOCAL DIRECT | 334 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-1140 | 4/30/2014 | | 2937267 | $400.00 | | $500.00 |

| Name | Advertiser | Station | Type | Item | Description | Category | Code | Date | Ref | Account | Amt1 | Amt2 | Amt3 | Amt4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | SENORA JOSEFINA | KMQA-KMEN-FM | LOCAL DIRECT | 256 AIRTIME | AIRTIME SPOT | LOCAL | PA-214071 | 7/17/2014 | | 2937267 | | | | ($100.00) |
| MAGALLON, EDITH | SENORA VIDAL | KMQA-KMEN-FM | LOCAL DIRECT | 33 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/25/2015 PHOTO | | 2938293 | ($360.00) | ($360.00) | | |
| MAGALLON, EDITH | SENORA VIDAL | KMQA-KMEN-FM | LOCAL DIRECT | 33 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/25/2015 PHOTO | | 2938321 | ($540.00) | ($540.00) | | |
| MAGALLON, EDITH | SENORA VIDAL | KMQA-KMEN-FM | LOCAL DIRECT | 53 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/5/2015 PHOTO | | 2938322 | ($540.00) | ($540.00) | | |
| Ojeda, Maria | SIERRA VIEW DISTRICT HOSP | KMQA-KMEN-FM | LOCAL DIRECT | 699 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 4/30/2013 | | 2936039 | $210.00 | | | $210.00 |
| Ojeda, Maria | SIERRA VIEW DISTRICT HOSP | KMQA-KMEN-FM | LOCAL DIRECT | 701 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 4/28/2013 | | 2936039 | $525.00 | | | $525.00 |
| Velasquez, Maria | SIERRA VIEW DISTRICT HOSPITAL | KMQA-KMEN-FM | LOCAL DIRECT | 1094 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 3/31/2012 | | 2934965 | $210.00 | | | $210.00 |
| MORENO, HERMINIA | SS CUSTOM MUFFLERS SMOG&REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 1/31/2014 | | 2936951 | $800.00 | | | $800.00 |
| MORENO, HERMINIA | SS CUSTOM MUFFLERS SMOG&REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2936881 | $800.00 | | | $800.00 |
| MORENO, HERMINIA | SS CUSTOM MUFFLERS SMOG&REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 485 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 11/30/2013 | | 2936833 | $230.00 | | | $630.00 |
| MORENO, HERMINIA | SS CUSTOM MUFFLERS SMOG&REPAIR | KMQA-KMEN-FM | LOCAL DIRECT | 502 AIRTIME | AIRTIME SPOT | LOCAL | PA-213113 | 11/13/2013 | 1002 | 2936833 | | | | ($400.00) |
| MORENO, HERMINIA | STREET DINAMIC'S CAR AUDIO | KMQA-KMEN-FM | LOCAL DIRECT | 423 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 1/31/2014 | | 2936957 | $800.00 | | | $800.00 |
| MORENO, HERMINIA | STREET DINAMIC'S CAR AUDIO | KMQA-KMEN-FM | LOCAL DIRECT | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2936894 | $800.00 | | | $800.00 |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KAAT-FM | NETWORK | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-115025 | 2/22/2015 | | 2938242 | $263.23 | $263.23 | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KHQA-KMEN-FM | NETWORK | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-115025 | 2/22/2015 | | 2938242 | $263.23 | $263.23 | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KAAT-FM | NETWORK | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-115015 | 1/25/2015 | | 2938242 | $196.80 | | $196.80 | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KMQA-KMEN-FM | NETWORK | 64 ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-115015 | 1/25/2015 | | 2938242 | $196.80 | | $196.80 | |
| Velasquez, Maria | SUNALP LASER VISION - DIRECT | KMQA-KMEN-FM | LOCAL DIRECT | 1082 AIRTIME | AIRTIME SPOT | LOCAL | PA-212041 | 4/12/2012 | | 2934814 | ($960.00) | | | ($960.00) |
| MARTINEZ, VICTOR | SUPER MERCADO JULIAN | KMQA-KMEN-FM | LOCAL DIRECT | 941 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/31/2012 | | 2935301 | $490.00 | | | $490.00 |
| MARTINEZ, VICTOR | SUPER MERCADO JULIAN | KMQA-KMEN-FM | LOCAL DIRECT | 972 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/31/2012 | | 2935301 | $820.00 | | | $820.00 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAAT-FM | REGIONAL | 162 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 10/19/2014 | | 2937828 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMQA-KMEN-FM | REGIONAL | 162 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 10/19/2014 | | 2937823 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAAT-FM | REGIONAL | 169 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 10/12/2014 | | 2937828 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMQA-KMEN-FM | REGIONAL | 169 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 10/12/2014 | | 2937823 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAAT-FM | REGIONAL | 176 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 10/5/2014 | | 2937828 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMQA-KMEN-FM | REGIONAL | 176 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 10/5/2014 | | 2937823 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAAT-FM | REGIONAL | 183 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-114( | 9/28/2014 | | 2937828 | $199.99 | | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KMQA-KMEN-FM | REGIONAL | 183 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 9/28/2014 | | 2937823 | $199.99 | | | $199.99 |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936242 | $1,000.00 | | | $1,000.00 |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936086 | $350.00 | | | $1,000.00 |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 433 AIRTIME | AIRTIME SPOT | LOCAL | PA-214011 | 1/21/2014 | | 2936086 | | | | ($50.00) |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 468 AIRTIME | AIRTIME SPOT | LOCAL | PA-213121 | 12/17/2013 | | 2936086 | | | | ($50.00) |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 475 AIRTIME | AIRTIME SPOT | LOCAL | PA-213121 | 12/10/2013 | | 2936086 | | | | ($100.00) |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 580 AIRTIME | AIRTIME SPOT | LOCAL | PA-213081 | 8/27/2013 | 1521 | 2936086 | | | | ($200.00) |
| BARRAGAN, TATIANA | TACOS GUADALAJARA | KMQA-KMEN-FM | LOCAL DIRECT | 622 AIRTIME | AIRTIME SPOT | LOCAL | PA-213071 | 7/16/2013 | 1482 | 2936086 | | | | ($300.00) |
| MORENO, HERMINIA | TERESA'S 99 STORE | KMQA-KMEN-FM | LOCAL DIRECT | 576 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 8/31/2013 | | 2936490 | $50.00 | | | $150.00 |
| MORENO, HERMINIA | TERESA'S 99 STORE | KMQA-KMEN-FM | LOCAL DIRECT | 576 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213081 | 8/31/2013 | | 2936490 | | | | ($100.00) |
| MORENO, HERMINIA | TERESA'S 99 STORE | KMQA-KMEN-FM | LOCAL DIRECT | 668 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 5/31/2013 | | 2936179 | $300.00 | | | $500.00 |
| MORENO, HERMINIA | TERESA'S 99 STORE | KMQA-KMEN-FM | LOCAL DIRECT | 601 AIRTIME | AIRTIME SPOT | LOCAL | PA-213081 | 8/6/2013 | | 2936179 | | | | ($100.00) |
| MORENO, HERMINIA | TERESA'S 99 STORE | KMQA-KMEN-FM | LOCAL DIRECT | 675 AIRTIME | AIRTIME SPOT | LOCAL | PA-213051 | 5/24/2013 | | 2936179 | | | | ($100.00) |
| SOTO, JAZMIN | THE GIFT BOX | KAAT-FM | LOCAL DIRECT | 99 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1141 | 12/21/2014 | | 2937696 | $200.00 | | $200.00 | |
| TORRES, ALONSO | TORRES REAL STATE GROUP | KAAT-FM | LOCAL DIRECT | 31 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/27/2015 | 1023 | 2938294 | ($500.00) | ($500.00) | | |
| TORRES, ALONSO | TORRES REAL STATE GROUP | KAAT-FM | LOCAL DIRECT | 48 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/10/2015 | 1015 | 2938294 | ($750.00) | ($750.00) | | |
| TORRES, ALONSO | TRUE TILE & CABINETS | KAAT-FM | LOCAL DIRECT | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-1141 | 11/30/2014 | | 2937934 | $500.00 | | $690.00 | |
| TORRES, ALONSO | TRUE TILE & CABINETS | KAAT-FM | LOCAL DIRECT | 54 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/4/2015 CC | | 2937934 | | | ($190.00) | |
| Velasquez, Maria | TULARE COUNTY GROWERS SUPPLY | KMQA-KMEN-FM | LOCAL DIRECT | 1039 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/25/2012 | 1731 | 2935212 | ($220.00) | | | ($220.00) |
| Velasquez, Maria | TULARE COUNTY HHSA | KMQA-KMEN-FM | LOCAL DIRECT | 89 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 12/31/2014 | | 2937589 | $333.00 | $333.00 | | |
| MARTINEZ, VICTOR | TULARE KUSTOMS | KMQA-KMEN-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/30/2013 | | 2936631 | $300.00 | | | $300.00 |
| MARTINEZ, VICTOR | TULARE KUSTOMS | KMQA-KMEN-FM | LOCAL DIRECT | 546 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/30/2013 | | 2936549 | $45.00 | | | $45.00 |
| MARTINEZ, VICTOR | TULARE KUSTOMS | KMQA-KMEN-FM | LOCAL DIRECT | 576 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/31/2013 | | 2936549 | $555.00 | | | $555.00 |
| Velasquez, Maria | TULARE OUTLET CENTER | KMQA-KMEN-FM | LOCAL DIRECT | 448 AIRTIME | AIRTIME SPOT | LOCAL | PA-214011 | 1/6/2014 | 1298 | 2936856 | ($1,000.00) | | | ($1,000.00) |
| DELGADO, CLAUDIA | TUX 4 YOU | KMQA-KMEN-FM | LOCAL DIRECT | 1094 AIRTIME | AIRTIME SPOT | LOCAL | CC-KM-112 | 3/31/2012 | | 2934939 | $0.00 | | | |
| DELGADO, CLAUDIA | TUX 4 YOU | KMQA-KMEN-FM | LOCAL DIRECT | 1094 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KM-112 | 3/31/2012 | | 2934939 | $1,500.00 | | | $1,500.00 |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KAAT-FM | REGIONAL | 78 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-115( | 1/11/2015 | | 2938097 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KMQA-KMEN-FM | REGIONAL | 78 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-115( | 1/11/2015 | | 2938093 | $200.03 | | $200.03 | |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KAAT-FM | REGIONAL | 85 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-115( | 1/4/2015 | | 2938097 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KMQA-KMEN-FM | REGIONAL | 85 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-115( | 1/4/2015 | | 2938093 | $199.99 | | $199.99 | |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KAAT-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/28/2014 | | 2938097 | $199.99 | | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KMQA-KMEN-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 12/28/2014 | | 2938093 | $199.99 | | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KAAT-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 12/21/2014 | | 2938097 | $199.99 | | | $199.99 |
| CAÑEDO MALBURG, GUILLERMO | TWINS V ENTERPRISES INC | KMQA-KMEN-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114( | 12/21/2014 | | 2938093 | $199.99 | | | $199.99 |
| SOTO, JAZMIN | UNITED MARKET | KAAT-FM | LOCAL DIRECT | 236 AIRTIME | AIRTIME SPOT | LOCAL | PA-214081 | 8/6/2014 | 4164 | 2937338 | ($1.00) | | | ($1.00) |
| NAVARRO, MARIA ELENA | VENTURA MARKET | KAAT-FM | LOCAL DIRECT | 273 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 6/30/2014 | | 2937223 | $269.28 | | | $269.28 |
| MORENO, HERMINIA | VILLATORO CONSTRUCTION | KMQA-KMEN-FM | LOCAL DIRECT | 1096 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-212031 | 3/29/2012 | 285 | 2934890 | ($400.00) | | | ($400.00) |
| MORENO, HERMINIA | VIRGINIA ARREOLA | KMQA-KMEN-FM | LOCAL DIRECT | 819 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 12/31/2012 | | 2935689 | $375.00 | | | $375.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/31/2013 | | 2935873 | $250.00 | | | $250.00 |

| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 736 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/24/2013 | | 2935873 | $250.00 | | | $250.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 743 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/17/2013 | | 2935873 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 750 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/10/2013 | | 2935873 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 757 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/3/2013 | | 2935873 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 778 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/10/2013 | | 2935802 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 855 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/25/2012 | | 2935580 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 862 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/18/2012 | | 2935580 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 960 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/12/2012 | | 2934882 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 974 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/29/2012 | | 2934882 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 981 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/22/2012 | | 2934882 | $250.00 | | | $250.00 |
| MORENO, HERMINIA | YERBASOL | KMQA-KMEN-FM | LOCAL DIRECT | 988 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/15/2012 | | 2934882 | $750.00 | | | $750.00 |
| HOFFMAN, RICK | ACENTO ADVISSOUTHERN CALIFORNIA EDISON | KMQA-KMEN-FM | NATIONAL | 985 AIRTIME | AIRTIME SPOT | LOCAL | PA-212071 | 7/18/2012 | 64182 | 2934884 | ($514.25) | | | $250.00 |
| Velasquez, Maria | AIR ADVERTISSIGUE CORP. | KMQA-KMEN-FM | Local Agencies | 263 AIRTIME | AIRTIME SPOT | LOCAL | PA-214071 | 7/10/2014 | 2259 | 2937314 | ($934.14) | | | ($934.14) |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114: | 12/28/2014 | | 2937913 | $724.20 | | $724.20 | |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | LOCAL AGENCY | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114: | 11/30/2014 | | 2937913 | $701.25 | | $701.25 | |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | LOCAL DIRECT | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 8/31/2014 | | 2937662 | $717.18 | | | $717.18 |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | LOCAL DIRECT | 388 AIRTIME | AIRTIME SPOT | LOCAL | PA-214031 | 3/7/2014 | 8959674 | | ($148.75) | | | ($148.75) |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KMQA-KMEN-FM | Local Agencies | 83 AIRTIME | AIRTIME SPOT | LOCAL | PA-215011 | 1/6/2015 | 9036546 | | ($0.06) | ($0.06) | | |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KMQA-KMEN-FM | Local Agencies | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 11/30/2014 | | 2937419 | $3,298.00 | | $3,298.00 | |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 155 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114: | 10/26/2014 | | 2937662 | $239.06 | | $239.06 | |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 155 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114: | 10/26/2014 | | 2937469 | $637.50 | | $637.50 | |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 183 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 9/28/2014 | | 2937662 | $717.18 | | | $717.18 |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 183 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 9/28/2014 | | 2937469 | $956.25 | | | $956.25 |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 8/31/2014 | | 2937469 | $1,275.00 | | | $1,275.00 |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 246 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 7/27/2014 | | 2937469 | $956.25 | | | $956.25 |
| Velasquez, Maria | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | Local Agencies | 274 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 6/29/2014 | | 2937469 | $318.75 | | | $318.75 |
| MAGALLON, EDITH | BUSCH MEDIAANHEUSER BUSCH, LLC | KAAT-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114: | 10/26/2014 | | 2937913 | $487.05 | | $487.05 | |
| Velasquez, Maria | BUSCH MEDIABUDWEISER | KAAT-FM | Local Agencies | 547 ALTERNATIVE REVENUE | BOOTH | LOCAL | IN-KA-113( | 9/29/2013 | | 2936634 | $6,375.00 | | | $6,375.00 |
| MCGAVREN | CLEAR CHANNCOVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 231 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214081 | 8/11/2014 | 41568854 | 2937066 | ($121.50) | | | ($121.50) |
| AVILA, CRISTINA | CLOUD BREAKLAW OFFICES OF JEFF GEREN | KMQA-KMEN-FM | Local Agencies | 591 AIRTIME | AIRTIME SPOT | LOCAL | PA-213081 | 8/16/2013 | | 2936521 | ($340.00) | | | ($340.00) |
| Velasquez, Maria | CMG MEDIA CCARROLL'S TIRE WAREHOUSE | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938274 | $1,275.00 | $1,275.00 | | |
| NAVARRO, MARIA ELENA | EL PUENTE ADRASPADO EL DIABLITO LOCO | KAAT-FM | Local Agencies | 553 ALTERNATIVE REVENUE | BOOTH | LOCAL | PA-213091 | 9/23/2013 | CASH/NO RECEIPT | | ($15.00) | | | ($15.00) |
| MORENO, HERMINIA | FAMILY MOTCDELAND CHEVROLET BUICK GMC | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | 2938229 | $1,785.00 | $1,785.00 | | |
| MORENO, HERMINIA | FAMILY MOTCFAMILY MOTORS USED CARS | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938294 | $680.00 | $680.00 | | |
| MCGAVREN | FREELANCE M FIRST 5 OF CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 12/28/2014 | | 2937963 | $1,496.00 | | $1,496.00 | |
| MCGAVREN | FREELANCE M FIRST 5 OF CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 11/30/2014 | | 2937963 | $2,992.00 | | $2,992.00 | |
| MCGAVREN | GROUP M 201CHEVRON CORP | KMQA-KMEN-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 11/30/2014 | | 2937130 | $382.50 | | $382.50 | |
| MCGAVREN | GROUP M 201CHEVRON CORP | KMQA-KMEN-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 10/26/2014 | | 2937130 | $765.00 | | | $765.00 |
| MCGAVREN | HESS MEDIA  SOUTHERN CALIFORNIA EDISON | KMQA-KMEN-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | 2937506 | $340.00 | | $340.00 | |
| Velasquez, Maria | HILL HOLIDAY MARSHALLS INC. | KMQA-KMEN-FM | Local Agencies | 980 AIRTIME | AIRTIME SPOT | LOCAL | PA-212071 | 7/23/2012 | 693055 | | | | | |
| | 2934921 | | ($1,422.90) | | | | | ($1,422.90) | | | | | | |
| Velasquez, Maria | HOFFMAN/LE'NORTHERN CA DEALERS ASSOC. | KMQA-KMEN-FM | Local Agencies | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/25/2015 | | 2937843 | $399.50 | | $399.50 | |
| Ojeda, Maria | HOFFMAN/LE'NORTHERN CALIFORNIA DEALERS | KMQA-KMEN-FM | REGIONAL | 792 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 1/27/2013 | | 2935161 | $178.50 | | | $178.50 |
| Ojeda, Maria | HOFFMAN/LE'NORTHERN CALIFORNIA DEALERS | KMQA-KMEN-FM | REGIONAL | 952 AIRTIME | AIRTIME SPOT | LOCAL | PA-212081 | 8/20/2012 | 253860 | 2933982 | ($38.25) | | | ($38.25) |
| Velasquez, Maria | IN FOCUS ADVBIG BRAND TIRES | KMQA-KMEN-FM | Local Agencies | 917 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-213091 | 9/24/2012 | | 2934942 | ($914.60) | | | ($914.60) |
| RIOS, JESSE | INMEDIATO NROSETTA STONE | KAAT-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-115025 | 2/22/2015 | | 2938252 | $306.00 | $306.00 | | |
| RIOS, JESSE | INMEDIATO NROSETTA STONE | KMQA-KMEN-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-115025 | 2/22/2015 | | 2938252 | $306.00 | $306.00 | | |
| MCGAVREN | IW GROUP, INSOUTHERN CALIFORNIA EDISON | KMQA-KMEN-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-115( | 1/25/2015 | | 2938026 | $246.50 | | $246.50 | |
| MCGAVREN | IW GROUP, INSOUTHERN CALIFORNIA EDISON | KMQA-KMEN-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 12/28/2014 | | 2938026 | $306.00 | | $306.00 | |
| HOFFMAN, RICK | J & A PARTNEITACO BELL | KMQA-KMEN-FM | Local Agencies | 1089 AIRTIME | AIRTIME SPOT | LOCAL | BA-312041 | 4/5/2012 | | 2933707 | ($952.00) | | | ($952.00) |
| Velasquez, Maria | JEFFERY / SCOSIERRA VIEW DIST. HOSPITAL (A) | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938248 | $833.00 | $833.00 | | |
| Velasquez, Maria | JEFFERY / SCOSIERRA VIEW DIST. HOSPITAL (A) | KMQA-KMEN-FM | Local Agencies | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | 2937716 | $833.00 | | $833.00 | |
| Velasquez, Maria | JEFFERY / SCOSIERRA VIEW DIST. HOSPITAL (A) | KMQA-KMEN-FM | Local Agencies | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 11/30/2014 | | 2937715 | $505.75 | | $833.00 | |
| Velasquez, Maria | JEFFERY / SCOSIERRA VIEW DIST. HOSPITAL (A) | KMQA-KMEN-FM | Local Agencies | 474 AIRTIME | AIRTIME SPOT | LOCAL | PA-213121 | 12/11/2013 | 42588 | 2937715 | | | ($327.25) | |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/25/2015 | | 2938066 | $357.00 | $357.00 | | |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | Local Agencies | 211 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114( | 8/31/2014 | | 2937682 | $714.00 | | | $714.00 |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | Local Agencies | 454 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/31/2013 | | 2936885 | $552.50 | | | $552.50 |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | Local Agencies | 484 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/1/2013 | | 2936862 | $27.50 | | | $255.00 |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | Local Agencies | 33 AIRTIME | AIRTIME SPOT | LOCAL | PA-215025 | 2/25/2015 | 46384 | 2936862 | | | | ($119.00) |
| Velasquez, Maria | JEFFREY SCOT VALLEY AIR DISTRICT | KMQA-KMEN-FM | Local Agencies | 411 AIRTIME | AIRTIME SPOT | LOCAL | PA-214025 | 2/12/2014 | 42860 | 2936862 | | | | ($108.50) |
| Velasquez, Maria | JULIE MESSER UNITED STAFFING ASSOCIATES | KMQA-KMEN-FM | Local Agencies | 745 AIRTIME | AIRTIME SPOT | LOCAL | PA-213031 | 3/15/2013 | | 2935918 | ($1.00) | | | ($1.00) |
| Velasquez, Maria | JULIE MESSER UNITED STAFFING ASSOCIATES | KMQA-KMEN-FM | Local Agencies | 865 AIRTIME | AIRTIME SPOT | LOCAL | PA-212111 | 11/15/2012 | | 2935617 | ($1.00) | | | ($1.00) |
| Velasquez, Maria | MAVERICK M FOOD 4 LESS | KMQA-KMEN-FM | Local Agencies | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | 2937836 | $616.25 | | $616.25 | |
| Velasquez, Maria | MAVERICK M FOOD 4 LESS | KMQA-KMEN-FM | Local Agencies | 120 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 11/30/2014 | | 2937836 | $1,232.50 | | $1,232.50 | |
| Velasquez, Maria | MAVERICK M VISALIA TRANSIT | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938295 | $505.75 | $505.75 | | |
| MCGAVREN | MCGAVERN G PETERSEN DEAN | KAAT-FM | NATIONAL | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 6/30/2013 | | 2936330 | $124.83 | $505.75 | | $362.10 |

| Name | Advertiser | Station | Type | Item | Category | Geo | Contract | Date | Ref1 | Ref2 | Amount | Pay1 | Pay2 | Pay3 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGAVREN | MCGAVERN G PETERSEN DEAN | KAAT-FM | NATIONAL | 515 AIRTIME | AIRTIME SPOT | LOCAL | PA-21310: | 10/31/2013 | 311590 | 2936330 | | | | | ($237.27) |
| MCGAVREN | MEDIA FINAN-COVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-115( | 2/22/2015 | | 2938118 | $1,809.65 | $1,809.65 | | | |
| MCGAVREN | MEDIA FINAN-COVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-115( | 1/25/2015 | | 2938118 | $1,809.65 | | $1,809.65 | | |
| MCGAVREN | MEDIA FINAN-COVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 12/28/2014 | | 2938025 | $1,201.90 | | | $1,201.90 | |
| MCGAVREN | MEDIA FINAN-COVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 11/30/2014 | | 2938025 | $181.56 | | | $1,210.40 | |
| MCGAVREN | MEDIA FINAN-COVERED CALIFORNIA | KMQA-KMEN-FM | NATIONAL | 48 AIRTIME | AIRTIME SPOT | NATIONAL | PA-21502: | 2/10/2015 | 208423 | 2938025 | | | ($1,028.84) | | |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 456 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 12/29/2013 | | 2936670 | $117.94 | | | | $786.25 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 364 AIRTIME | AIRTIME SPOT | LOCAL | PA-21403: | 3/31/2014 | 201033 | 2936670 | | | | | ($668.31) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 491 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 11/24/2013 | | 2936670 | $113.48 | | | | $756.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 410 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402: | 2/13/2014 | 200629 | 2936670 | | | | | ($643.00) |
| Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 519 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 10/27/2013 | | 2936008 | $286.88 | | | | $1,912.50 |
| Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 405 AIRTIME | AIRTIME SPOT | LOCAL | PA-21402: | 2/18/2014 | 312123 | 2936670 | | | | | ($1,625.62) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 547 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 9/29/2013 | | 2936008 | $89.89 | | | | $599.25 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 476 AIRTIME | AIRTIME SPOT | LOCAL | PA-21312: | 12/9/2013 | 311907 | 2936008 | | | | | ($509.36) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 582 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 8/25/2013 | | 2936008 | $189.98 | | | | $1,266.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 503 AIRTIME | AIRTIME SPOT | LOCAL | PA-21311: | 11/12/2013 | 311696 | 2936008 | | | | | ($1,076.52) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 610 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/28/2013 | | 2936008 | $61.84 | | | | $412.25 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 536 AIRTIME | AIRTIME SPOT | LOCAL | PA-21310: | 10/10/2013 | 31132210 | 2936008 | | | | | ($350.41) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 729 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 3/31/2013 | | 2935727 | $110.93 | | | | $739.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 658 AIRTIME | AIRTIME SPOT | LOCAL | PA-21306: | 6/10/2013 | 310147 | 2935727 | | | | | ($628.57) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 764 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 2/24/2013 | | 2935727 | $215.48 | | | | $1,436.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 658 AIRTIME | AIRTIME SPOT | LOCAL | PA-21306: | 6/10/2013 | 309934 | 2935727 | | | | | ($1,221.02) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 792 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 1/27/2013 | | 2935727 | $157.46 | | | | $1,049.75 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 719 AIRTIME | AIRTIME SPOT | LOCAL | PA-21304: | 4/10/2013 | 309686 | 2935727 | | | | | ($892.29) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 820 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 12/30/2012 | | 2935320 | $57.38 | | | | $382.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 735 AIRTIME | AIRTIME SPOT | LOCAL | PA-21303: | 3/25/2013 | 309566 | 2935320 | | | | | ($325.12) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 855 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 11/25/2012 | | 2935320 | $144.50 | | | | $722.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 705 AIRTIME | AIRTIME SPOT | LOCAL | PA-21304: | 4/24/2013 | 309646 | 2935320 | | | | | ($578.00) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 883 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 10/28/2012 | | 2935482 | $516.38 | | | | $773.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 780 AIRTIME | AIRTIME SPOT | LOCAL | PA-21302: | 2/8/2013 | 309236 | 2935482 | | | | | ($257.12) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935358 | $100.73 | | | | $671.50 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 829 AIRTIME | AIRTIME SPOT | LOCAL | PA-21212: | 12/21/2012 | 308834 | 2935358 | | | | | ($570.77) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 911 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 9/30/2012 | | 2935215 | $604.35 | | | | $4,029.00 |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 829 AIRTIME | AIRTIME SPOT | LOCAL | PA-21212: | 12/21/2012 | 308834 | 2935215 | | | | | ($3,424.65) |
| 2Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 946 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 8/26/2012 | | 2935215 | $409.28 | | | | $2,728.50 |
| 2Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 829 AIRTIME | AIRTIME SPOT | LOCAL | PA-21212: | 12/21/2012 | 308834 | 2935215 | | | | | ($2,319.22) |
| 2Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 974 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 7/29/2012 | | 2935215 | $413.10 | | | | $2,754.00 |
| 2Corp, Corp | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 773 AIRTIME | AIRTIME SPOT | LOCAL | PA-21302: | 2/15/2013 | 308673 | 2935215 | | | | | ($2,340.90) |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 1009 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 6/24/2012 | | 2935017 | $608.18 | | | | $4,054.50 |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 873 AIRTIME | AIRTIME SPOT | LOCAL | PA-21211: | 11/7/2012 | 308362 | 2935017 | | | | | ($3,446.32) |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 1037 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 5/27/2012 | | 2935017 | $799.43 | | | | $2,677.50 |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 952 AIRTIME | AIRTIME SPOT | LOCAL | PA-21208: | 8/20/2012 | 307916 | 2935017 | | | | | ($1,878.07) |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-112 | 3/25/2012 | | 2934839 | $90.53 | | | | $603.50 |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 576 AIRTIME | AIRTIME SPOT | LOCAL | BA-31308: | 8/31/2013 | | 2934839 | | | | | ($512.97) |
| HOFFMAN, RICK | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 1109 AIRTIME | AIRTIME SPOT | LOCAL | PA-21203: | 3/16/2012 | 706180 | 2934537 | ($2,622.67) | | | | ($2,622.67) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | NATIONAL | CC-KQ-114 | 10/26/2014 | | 2937868 | $0.00 | | | | |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114 | 10/26/2014 | | 2937852 | $189.98 | | | $1,266.50 | |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | NATIONAL | 49 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/9/2015 | 208265 | 2937852 | | | | | ($1,076.52) |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | zzl | 155 TALENT FEE | JOSE ACOSTA | NATIONAL | CC-KQ-114 | 10/26/2014 | | 2937868 | $130.59 | | | $470.59 | |
| MCGAVREN | MEDIA FINAN-O'REILLY AUTO PARTS | KMQA-KMEN-FM | zzl | 49 TALENT FEE | JOSE ACOSTA | LOCAL | PA-21502: | 2/9/2015 | 208265 | 2937868 | | | | | ($340.00) |
| MCGAVREN | MEDIA FINAN-PETERSEN DEAN INC | KMQA-KMEN-FM | Local Agencies | 610 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 7/28/2013 | | 2936331 | $65.66 | | | | $437.75 |
| MCGAVREN | MEDIA FINAN-PETERSEN DEAN INC | KMQA-KMEN-FM | Local Agencies | 514 AIRTIME | AIRTIME SPOT | LOCAL | PA-21311: | 11/1/2013 | 31160510 | 2936331 | | | | | ($372.09) |
| MCGAVREN | MEDIA FINAN-PETERSEN DEAN INC | KMQA-KMEN-FM | Local Agencies | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KM-113 | 6/30/2013 | | 2936331 | $65.66 | | | | $437.75 |
| MCGAVREN | MEDIA FINAN-PETERSEN DEAN INC | KMQA-KMEN-FM | Local Agencies | 550 AIRTIME | AIRTIME SPOT | LOCAL | PA-21309: | 9/26/2013 | 311251 | 2936331 | | | | | ($372.09) |
| Velasquez, Maria | MENDEZ MEDIA-EAGLE MOUNTAIN CASINO | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938121 | $1,326.00 | $1,326.00 | | | |
| Velasquez, Maria | MENDEZ MEDIA-EAGLE MOUNTAIN CASINO | KMQA-KMEN-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/25/2015 | | 2938121 | $1,326.00 | | $1,326.00 | | |
| Velasquez, Maria | MENDEZ MEDIA-EAGLE MOUNTAIN CASINO | KMQA-KMEN-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | 2937844 | $1,445.00 | | | $1,445.00 | |
| Velasquez, Maria | MONSTER X TI-MONSTER TRUCK ENTERTAINMENT | KMQA-KMEN-FM | Local Agencies | 696 AIRTIME | AIRTIME SPOT | LOCAL | PA-213051 | 5/3/2013 | | 2935970 | | | | | ($600.01) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212061 | 6/28/2012 | 281690 | 2934944 | | | | | ($382.50) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1005 AIRTIME | AIRTIME SPOT | LOCAL | PA-212061 | 6/28/2012 | 281690 | 2934946 | | | | | ($833.00) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1035 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/29/2012 | 279964 | 2934937 | | | | | ($612.00) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1035 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/29/2012 | 279964 | 2934928 | | | | | ($255.00) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1035 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/29/2012 | 279964 | 2934944 | | | | | ($127.50) |
| Ojeda, Maria | MOROCH PAR-MCDONALD'S | KMQA-KMEN-FM | Local Agencies | 1035 AIRTIME | AIRTIME SPOT | LOCAL | PA-212051 | 5/29/2012 | 279964 | 2934946 | | | | | ($306.00) |
| Velasquez, Maria | MOROCH PAR-MCDONALD'S FRESNO CA | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938124 | $365.50 | $365.50 | | | |
| Velasquez, Maria | MOROCH PAR-MCDONALD'S FRESNO CA | KMQA-KMEN-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/22/2015 | | 2938123 | $1,096.50 | $1,096.50 | | | |

| Name | Advertiser | | Station | Type | Line | Category | | Station/ID | Date | | | Invoice | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Maria | MOROCH PAR MCDONALD'S FRESNO CA | | KMQA-KMEN-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/25/2015 | | | 2938123 | $365.50 | | $365.50 | | | | | |
| Velasquez, Maria | MOROCH PAR MCDONALD'S FRESNO CA | | KMQA-KMEN-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/25/2015 | | | 2938122 | $1,096.50 | | $1,096.50 | | | | | |
| Velasquez, Maria | MOROCH PAR MCDONALD'S FRESNO CA | | KMQA-KMEN-FM | Local Agencies | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | | 2937848 | $1,313.25 | | | $1,313.25 | | | | |
| Velasquez, Maria | MOROCH PAR MCDONALD'S FRESNO CA | | KMQA-KMEN-FM | Local Agencies | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | | 2937847 | $437.75 | | | $437.75 | | | | |
| NIETO, MAYRA | NAC USA COR CREMA DERMANAC | | KAAT-FM | REGIONAL | 190 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 9/21/2014 | | | 2937824 | $4.25 | | | | | $63.75 | | |
| NIETO, MAYRA | NAC USA COR CREMA DERMANAC | | KAAT-FM | REGIONAL | 194 AIRTIME | AIRTIME SPOT | LOCAL | PA-21409: | 9/17/2014 CREDIT CAI | | | 2937824 | | | | | | ($59.50) | | |
| NIETO, MAYRA | NAC USA COR CREMA DERMANAC | | KAAT-FM | REGIONAL | 190 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-114( | 9/21/2014 | | | 2937825 | $4.25 | | | | | $63.75 | | |
| NIETO, MAYRA | NAC USA COR CREMA DERMANAC | | KAAT-FM | REGIONAL | 194 AIRTIME | AIRTIME SPOT | LOCAL | PA-21409: | 9/17/2014 | | | 2937825 | | | | | | ($59.50) | | |
| MAGALLON, EDITH | NUFFER SMITH CITRUSPEST&DISEASE PREVENTION | | KMQA-KMEN-FM | Local Agencies | 502 AIRTIME | AIRTIME SPOT | LOCAL | PA-213111 | 11/13/2013 | | | 2936793 | ($300.00) | | | | | ($300.00) | | |
| MCGAVREN | REVOLUTION I PG&E | | KMQA-KMEN-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 12/28/2014 | | | 2937875 | $629.00 | | $629.00 | | | | | |
| MCGAVREN | REVOLUTION I PG&E | | KMQA-KMEN-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 11/30/2014 | | | 2937875 | $2,516.00 | | $2,516.00 | | | | | |
| MCGAVREN | REVOLUTION I PG&E | | KMQA-KMEN-FM | NATIONAL | 155 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KQ-114: | 10/26/2014 | | | 2937875 | $2,448.00 | | | | $2,448.00 | | | |
| Velasquez, Maria | RICANA MEDI-FOOD 4 LESS | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | | 2938245 | $637.50 | $637.50 | | | | | | |
| Velasquez, Maria | RICANA MEDI-FOOD 4 LESS | | KMQA-KMEN-FM | NATIONAL | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | | 2938185 | $637.50 | | $637.50 | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | HARD COST | 30 TALENT FEE | JOSE ACOSTA | LOCAL | CC-KQ-115 | 2/28/2015 | | | 2938202 | $200.00 | $200.00 | | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 2/28/2015 | | | 2938202 | $148.75 | $148.75 | | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | | 2938319 | $306.00 | $306.00 | | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | | 2938308 | $850.00 | $850.00 | | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | LOCAL AGENCY | 58 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 1/31/2015 | | | 2938202 | $1,351.25 | | $1,381.25 | | | | | |
| Velasquez, Maria | SEQUOIA BEVISEQUOIA BEVERAGE | | KMQA-KMEN-FM | LOCAL AGENCY | 157 AIRTIME | AIRTIME SPOT | LOCAL | PA-21410: | 10/24/2014 | 92177 | | 2938202 | | | ($30.00) | | | | | |
| MORENO, HERMINIA | SERRANO'S TLSERRANO'S TULARE - AGENCY | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | | 2938228 | $1,514.06 | $1,514.06 | | | | | | |
| MORENO, HERMINIA | SERRANO'S TLSERRANO'S TULARE - AGENCY | | KMQA-KMEN-FM | LOCAL AGENCY | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | | 2938155 | $1,498.12 | | $1,498.12 | | | | | |
| Velasquez, Maria | SEVENTH POIrWELLPOINT | | KMQA-KMEN-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-114: | 12/28/2014 | | | 2938011 | $2,860.25 | | | | $2,860.25 | | | |
| RIOS, JESSE | SUN BROADC/BOOST MOBILE (A) | | KAAT-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KA-1141 | 11/30/2014 | | | 2938041 | $1,264.45 | | | | $1,264.45 | | | |
| RIOS, JESSE | SUN BROADC/BOOST MOBILE (A) | | KAAT-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KQ-114: | 11/30/2014 | | | 2938040 | $1,264.45 | | | | $1,264.45 | | | |
| Velasquez, Maria | THE LOCKWOISYCAMORE VALLEY ACADEMY | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 2/28/2015 | | | 2938241 | $637.50 | $637.50 | | | | | | |
| Velasquez, Maria | THE LOCKWOITULARE CO. D.A | | KMQA-KMEN-FM | Local Agencies | 41 AIRTIME | AIRTIME SPOT | LOCAL | PA-215021 | 2/17/2015 | 15781 | | | ($272.00) | ($272.00) | | | | | | |
| Velasquez, Maria | THE LOCKWOIWATER CONSERVATION OUTREACH | | KMQA-KMEN-FM | LOCAL AGENCY | 58 AIRTIME | AIRTIME SPOT | LOCAL | IN-KQ-115( | 1/31/2015 | | | 2938020 | $850.00 | | $850.00 | | | | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KMQA-KMEN-FM | LOCAL DIRECT | 546 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 9/30/2013 | | | 2936551 | $339.99 | | | | | $339.99 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KMQA-KMEN-FM | LOCAL DIRECT | 576 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KM-113 | 8/31/2013 | | | 2936551 | $28.00 | | | | | $680.00 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KMQA-KMEN-FM | LOCAL DIRECT | 556 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21309: | 9/20/2013 | 11589 | | 2936551 | | | | | | ($272.00) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KMQA-KMEN-FM | LOCAL DIRECT | 572 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21309: | 9/4/2013 | 11581 | | 2936551 | | | | | | ($340.00) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KMQA-KMEN-FM | LOCAL DIRECT | 578 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21308: | 8/29/2013 | 11573 | | 2936551 | | | | | | ($40.00) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | LOCAL DIRECT | 607 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KA-113( | 7/31/2013 | | | 2936263 | $446.25 | | | | | $446.25 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | LOCAL DIRECT | 638 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | CC-KA-113( | 6/30/2013 | | | 2936263 | $0.00 | | | | | $446.25 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | LOCAL DIRECT | 556 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21309: | 9/20/2013 | 11589 | | 2936263 | | | | | | ($106.25) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | LOCAL DIRECT | 572 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | PA-21309: | 9/4/2013 | 11581 | | 2936263 | | | | | | ($340.00) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 568 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 9/8/2013 | | | 2936550 | $271.99 | | | | | $271.99 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 575 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 9/1/2013 | | | 2936550 | $339.99 | | | | | $339.99 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 582 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 8/25/2013 | | | 2936550 | $339.99 | | | | | $339.99 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 607 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-113( | 7/31/2013 | | | 2936263 | $0.00 | | | | | | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 638 AIRTIME | AIRTIME SPOT | LOCAL | CC-KA-113( | 6/30/2013 | | | 2936263 | $284.75 | | | | | $624.75 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 578 AIRTIME | AIRTIME SPOT | LOCAL | PA-21308: | 8/29/2013 | 11573 | | 2936263 | | | | | | ($340.00) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-113( | 6/30/2013 | | | 2936134 | $153.00 | | | | | $446.25 | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 556 AIRTIME | AIRTIME SPOT | LOCAL | PA-21309: | 9/20/2013 | 11589 | | 2936134 | | | | | | ($165.75) | | |
| AVILA, ALICIA | UNIZAS | CAPITOL TAX | KAAT-FM | Local Agencies | 689 AIRTIME | AIRTIME SPOT | LOCAL | PA-21305: | 5/10/2013 CASH | | | 2936134 | | | | | | ($127.50) | | |
| MAGALLON, EDITH | WEST COAST IRAINBOW BALLROOM INC. | | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/28/2015 | | | 2938215 | $425.00 | $425.00 | | | | | | |
| MAGALLON, EDITH | WEST COAST IRAINBOW BALLROOM INC. | | KAAT-FM | LOCAL DIRECT | 30 AIRTIME | AIRTIME SPOT | LOCAL | IN-KA-115( | 2/28/2015 | | | 2938214 | $255.00 | $255.00 | | | | | | |
| Velasquez, Maria | WEST COAST I:VALDIVIA ENTERPRISES-WEST COAS | | KMQA-KMEN-FM | HARD COST | 30 TALENT FEE | JOSE ACOSTA | LOCAL | CC-KQ-115 | 2/28/2015 | | | 2938213 | $0.00 | | $200.00 | | | | | |
| Velasquez, Maria | WEST COAST I:VALDIVIA ENTERPRISES-WEST COAS | | KMQA-KMEN-FM | HARD COST | 39 TALENT FEE | JOSE ACOSTA | LOCAL | PA-21502: | 2/19/2015 | 3762 | | 2938213 | | | ($200.00) | | | | | |
| Velasquez, Maria | WEST COAST I:VALDIVIA ENTERPRISES-WEST COAS | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 2/28/2015 | | | 2938213 | $1,785.00 | $1,785.00 | | | | | | |
| Velasquez, Maria | WEST COAST I:VALDIVIA ENTERPRISES-WEST COAS | | KMQA-KMEN-FM | LOCAL AGENCY | 30 AIRTIME | AIRTIME SPOT | LOCAL | CC-KQ-115 | 2/28/2015 | | | 2938290 | $156.25 | $956.25 | | | | | | |
| Velasquez, Maria | WEST COAST I:VALDIVIA ENTERPRISES-WEST COAS | | KMQA-KMEN-FM | LOCAL AGENCY | 39 AIRTIME | AIRTIME SPOT | LOCAL | PA-21502: | 2/19/2015 | 3762 | | 2938290 | | | ($340.00) | | | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KA-115( | 2/22/2015 | | | 2938191 | $1,449.25 | $1,449.25 | | | | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KA-115( | 1/25/2015 | | | 2938191 | $518.50 | | $518.50 | | | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KA-115( | 1/25/2015 | | | 2937885 | $471.75 | | $471.75 | | | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KA-1141 | 12/28/2014 | | | 2937885 | $459.00 | | | $459.00 | | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 117 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214121 | 12/3/2014 CC | | | | ($1,309.00) | | | | ($1,309.00) | | | |
| MCGAVREN | ZUBI ADVERTI FORD DIVISION | | KAAT-FM | NATIONAL | 120 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KA-114( | 11/30/2014 | | | 2937885 | $1,151.75 | | | | $1,151.75 | | | |
| **Grand Total** | | | | | | | | | | | | | | | | | | | | |

| | | | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ | Over 90 days: 61.43% | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | Total | Pct/90 | | | | | | | | | | |
| | $196,110.82 | 61.43% | $31,579.50 | $10,327.10 | $33,728.27 | $2,417.75 | | $5,977.20 $112,081.00 | $196,110.82 | $31,579.50 $10,327.10 | $33,728.27 | $2,417.75 $5,977.20 $112,081.00 |
| | | | 16% | 5% | 17% | 1% | | 3% 57% | | | |
| **Total Local** | $167,053.28 | 69.58% | $29,102.14 | $5,287.06 | $16,435.20 | $2,417.75 | | $2,008.61 $111,802.52 | | | |
| | | | 17% | 3% | 10% | 1% | | 1% 67% | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Regional | $10,140.96 | 15.78% | ($781.54) | $1,993.64 | $7,328.86 | $0.00 | $1,200.02 | $399.98 |
| | | | -8% | 20% | 72% | 0% | 12% | 4% |
| Total National | $18,916.58 | 13.99% | $3,258.90 | $3,046.40 | $9,964.21 | $0.00 | $2,768.57 | ($121.50) |
| | | | 17% | 16% | 53% | 0% | 15% | -1% |
| Total Unapplied Cash | ($14,664.90) | 44.29% | ($6,857.60) | ($0.06) | ($1,311.50) | $0.00 | ($120.00) | ($6,375.74) |
| | | | 47% | 0% | 9% | 0% | 1% | 43% |
| Late Charges | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | 0% | 0% | 0% |
| Writeoffs | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | 0% | 0% | 0% |

**Aged As Of:** 2/28/2015

| | |
|---|---|
| Transaction Types: | All |
| Includes: | [Excluded]  Zero Balance Transactions |
| Statuses: | [Included]  Posted |
| Rep Offices: | All |
| Salespersons: | All |
| Advertisers: | All |
| Agencies: | All |
| Revenue Types: | [Excluded]  TRADE; PSA; PROMO; NON COMMERCIAL; zzo; zzq; zzs |
| Competitive Codes: | All |
| Invoice Source: | Marketron Traffic |

| Salesperson | Agency | Advertiser | Station | Revenue Type | Days Old | Inventory Category | Inventory Type | Rep Office | Transaction No | Transaction Date | Check No | Contract No | Total Due | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIETO, MAYRA | | AGUILAR REALTY | KIQQ-AM-FM | LOCAL DIRECT | 288 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KI-1140658 | 6/15/2014 | | 7977 | $26.40 | | | | | | $227.55 |
| NIETO, MAYRA | | AGUILAR REALTY | KIQQ-AM-FM | LOCAL DIRECT | 306 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057667 | 5/28/2014 CASH | | 7977 | | | | | | | ($201.15) |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAEH-FM | NETWORK | 36 | AIRTIME | NETWORK | LOCAL | CC-KH-115021624 | 2/22/2015 | | 8492 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KIQQ-AM-FM | NETWORK | 36 | AIRTIME | NETWORK | LOCAL | CC-KI-11502172 | 2/22/2015 | | 8493 | $0.00 | | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAEH-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KH-115021624 | 2/22/2015 | | 8492 | $1,015.38 | $1,015.38 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KIQQ-AM-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KI-11502172 | 2/22/2015 | | 8493 | $211.54 | $211.54 | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAEH-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KH-115011487 | 1/25/2015 | | 8492 | $92.31 | | $1,200.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KAEH-FM | NETWORK | 33 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-215028452 | 2/25/2015 | 412623 | 8492 | | ($1,107.69) | | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KIQQ-AM-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | CC-KI-11501162 | 1/25/2015 | | 8493 | $19.25 | | $250.00 | | | | |
| HOUSE ACCOUNT | | AIRE RADIO NETWORKS | KIQQ-AM-FM | NETWORK | 33 | ALTERNATIVE REVENUE | NETWORK MEDIA | LOCAL | PA-215028452 | 2/25/2015 | 412623 | 8493 | | ($230.75) | | | | | |
| CHIHUAHUA, ADRIAN | | ALEJO LUGO & ASSOCIATES | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028468 | 2/27/2015 | 8710 | 8475 | ($394.75) | ($394.75) | | | | | |
| AVILA, CRISTINA | | ALFA PROPERTIES | KIQQ-AM-FM | LOCAL DIRECT | 490 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213117269 | 11/25/2013 VISA | | | | ($0.24) | | | | | ($0.24) |
| NIETO, MAYRA | | ALICE'S INSURANCE | KAEH-FM | LOCAL DIRECT | 762 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213026764 | 2/26/2013 | 1137 | | | ($0.16) | | | | | ($0.16) |
| CHIHUAHUA, ADRIAN | | ARCI'S WHOLESALE | KAEH-FM | LOCAL DIRECT | 519 | AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1131014063 | 10/27/2013 | | 7663 | $600.00 | | | | | | $800.00 |
| CHIHUAHUA, ADRIAN | | ARCI'S WHOLESALE | KAEH-FM | LOCAL DIRECT | 301 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214067701 | 6/2/2014 CASH | | 7663 | | | | | | | ($100.00) |
| CHIHUAHUA, ADRIAN | | ARCI'S WHOLESALE | KAEH-FM | LOCAL DIRECT | 318 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057647 | 5/16/2014 CASH | | 7663 | | | | | | | ($100.00) |
| AVILA, CRISTINA | | ATTORNEY LOUIS BERMEO | KAEH-FM | LOCAL DIRECT | 547 | AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130913953 | 9/29/2013 | | 7622 | $500.00 | | | | | | $500.00 |
| GARCIA, MANUEL | | BARRON INSURANCE & TAXES | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028467 | 2/27/2015 | 1597 | 8527 | ($175.00) | ($175.00) | | | | | |
| GARCIA, MANUEL | | BARRON INSURANCE & TAXES | KAEH-FM | LOCAL DIRECT | 33 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028451 | 2/25/2015 | 1595 | 8527 | ($0.08) | ($0.08) | | | | | |
| GARCIA, MANUEL | | BARRON INSURANCE & TAXES | KAEH-FM | LOCAL DIRECT | 56 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028409 | 2/2/2015 | 1590 | 8527 | ($0.04) | ($0.04) | | | | | |
| NIETO, MAYRA | | BOTANICA MAYA | KAEH-FM | LOCAL DIRECT | 732 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213036813 | 3/28/2013 | 152 | | ($0.20) | | | | | | ($0.20) |
| NIETO, MAYRA | | BOTANICA MAYA | KAEH-FM | LOCAL DIRECT | 748 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213036815 | 3/12/2013 | 150 | | ($0.20) | | | | | | ($0.20) |
| SAUCEDO, MARIO | | BOTANICA TALISMAN | KAEH-FM | LOCAL DIRECT | 204 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11409888 | 9/7/2014 | | 8168 | $175.00 | | | | | | $175.00 |
| SAUCEDO, MARIO | | BOTANICA TALISMAN | KAEH-FM | LOCAL DIRECT | 211 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11408847 | 8/31/2014 | | 8168 | $350.00 | | | | | | $350.00 |
| SAUCEDO, MARIO | | BOTANICA TALISMAN | KAEH-FM | LOCAL DIRECT | 218 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11408807 | 8/24/2014 | | 8168 | $90.00 | | | | | | $350.00 |
| SAUCEDO, MARIO | | BOTANICA TALISMAN | KAEH-FM | LOCAL DIRECT | 213 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214087981 | 8/29/2014 | | 8168 | | | | | | | ($100.00) |
| SAUCEDO, MARIO | | BOTANICA TALISMAN | KAEH-FM | LOCAL DIRECT | 220 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214087963 | 8/22/2014 | | 8168 | | | | | | | ($160.00) |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KIQQ-AM-FM | LOCAL DIRECT | 30 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KI-11502170 | 2/28/2015 | | 8500 | $800.00 | $800.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021588 | 2/22/2015 | | 8465 | $500.00 | $500.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021563 | 2/15/2015 | | 8465 | $500.00 | $500.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021493 | 2/8/2015 | | 8465 | $500.00 | $500.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KIQQ-AM-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KI-11502164 | 2/8/2015 | | 7832 | $280.00 | $280.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 57 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11502I449 | 2/1/2015 | | 8465 | $320.00 | $500.00 | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 59 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215018382 | 1/30/2015 | 1012753 | 8465 | | ($180.00) | | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 64 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011379 | 1/25/2015 | | 8465 | $500.00 | | $500.00 | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KIQQ-AM-FM | LOCAL DIRECT | 64 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KI-11501147 | 1/25/2015 | | 7832 | $280.00 | | $280.00 | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KAEH-FM | LOCAL DIRECT | 71 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011360 | 1/18/2015 | | 8465 | $375.00 | | $375.00 | | | | |
| AVILA, ALICIA | | CARDENAS MARKET INC. | KIQQ-AM-FM | LOCAL DIRECT | 71 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KI-11501145 | 1/18/2015 | | 7832 | $280.00 | | $280.00 | | | | |
| NIETO, MAYRA | | CASA RAMONA ACADEMY | KAEH-FM | LOCAL DIRECT | 61 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215018372 | 1/28/2015 | 6082 | 8480 | ($275.00) | ($275.00) | | | | | |
| NIETO, MAYRA | | CASA RAMONA ACADEMY | KAEH-FM | LOCAL DIRECT | 61 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215018372 | 1/28/2015 | 6082 | 8480 | ($275.00) | ($275.00) | | | | | |
| SAUCEDO, MARIO | | CENTRO DE APOYO HISPANO | KAEH-FM | LOCAL DIRECT | 32 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028456 | 2/26/2015 | 3730 | 8453 | ($350.00) | ($350.00) | | | | | |
| GARCIA, MANUEL | | CERVANTES FIESTA MEXICAN FOOD | KAEH-FM | LOCAL DIRECT | 32 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028458 | 2/26/2015 | 1662 | 8491 | ($200.00) | ($200.00) | | | | | |
| NIETO, MAYRA | | CHINA FOOD KING | KAEH-FM | LOCAL DIRECT | 288 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406569 | 6/15/2014 | | 7931 | $37.92 | | | | | | $218.43 |
| NIETO, MAYRA | | CHINA FOOD KING | KAEH-FM | LOCAL DIRECT | 314 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057652 | 5/20/2014 | 1010 | 7931 | | | | | | | ($14.82) |
| NIETO, MAYRA | | CHINA FOOD KING | KAEH-FM | LOCAL DIRECT | 322 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057628 | 5/12/2014 | 1009 | 7931 | | | | | | | ($14.82) |
| NIETO, MAYRA | | CHINA FOOD KING | KAEH-FM | LOCAL DIRECT | 329 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057617 | 5/5/2014 | 1008 | 7931 | | | | | | | ($18.06) |
| NIETO, MAYRA | | CHINA FOOD KING | KAEH-FM | LOCAL DIRECT | 336 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214047588 | 4/28/2014 | 1413 | 7931 | | | | | | | ($132.81) |
| GARCIA, MANUEL | | CHUYITAS MEXICAN GRIL | KAEH-FM | LOCAL DIRECT | 204 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11409895 | 9/7/2014 | | 8106 | $46.75 | | | | | | $200.00 |
| GARCIA, MANUEL | | CHUYITAS MEXICAN GRIL | KAEH-FM | LOCAL DIRECT | 203 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214098004 | 9/8/2014 | 5327 | 8106 | | | | | | | ($153.25) |
| NIETO, MAYRA | | CIRCO RAMOS | KAEH-FM | LOCAL DIRECT | 30 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028470 | 2/28/2015 RE#1419 | | | | ($2,000.00) | ($2,000.00) | | | | |
| NIETO, MAYRA | | CIRCO RAMOS | KAEH-FM | LOCAL DIRECT | 30 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028470 | 2/28/2015 RE#1419 | | 8603 | ($500.00) | ($500.00) | | | | | |
| GARCIA, MANUEL | | CLINICA MEDICA LATINA | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028469 | 2/27/2015 | 1790 | 8454 | ($170.00) | ($170.00) | | | | | |
| GARCIA, MANUEL | | CLINICA MEDICA LATINA | KIQQ-AM-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028469 | 2/27/2015 | 1790 | 8455 | ($80.00) | ($80.00) | | | | | |
| GARCIA, MANUEL | | COMIDA ESTILO MICHOACAN | KAEH-FM | LOCAL DIRECT | 137 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214118186 | 11/13/2014 | | | ($10.00) | | | | | ($10.00) | |
| SAUCEDO, MARIO | | D STREET ENTERPRICE INC | KAEH-FM | LOCAL DIRECT | 591 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213087055 | 8/16/2013 | 1381 | 7611 | ($0.02) | | | | | | ($0.02) |
| SAUCEDO, MARIO | | DESERT TIRES | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028465 | 2/27/2015 | 3257 | 8551 | ($49.80) | ($49.80) | | | | | |
| SAUCEDO, MARIO | | DESERT TIRES | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028465 | 2/27/2015 | 3257 | 8588 | ($0.20) | ($0.20) | | | | | |
| SAUCEDO, MARIO | | DESERT TIRES | KAEH-FM | LOCAL DIRECT | 307 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057666 | 5/27/2014 | 1567 | 8551 | ($0.20) | ($0.20) | | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | HARD COST | 64 | TALENT FEE | MANUEL GARCIA | LOCAL | CC-KH-115011389 | 1/25/2015 | | 8478 | $50.00 | | $50.00 | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | LOCAL DIRECT | 57 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021463 | 2/1/2015 | | 8478 | $93.00 | $93.00 | | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | LOCAL DIRECT | 64 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115011389 | 1/25/2015 | | 8478 | $124.00 | | $124.00 | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | NTR | 64 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | CC-KH-115011389 | 1/25/2015 | | 8478 | $59.00 | | $316.00 | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | NTR | 56 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-215028411 | 2/2/2015 | 1058 | 8478 | | ($200.00) | | | | | |
| CHIHUAHUA, ADRIAN | | DON OMAR WIRELESS | KAEH-FM | NTR | 73 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-215018341 | 1/16/2015 | 1054 | 8478 | | ($57.00) | | | | | |
| AVILA, ALICIA | | EL CAJON RECORDS | KAEH-FM | LOCAL DIRECT | 729 | AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130313332 | 3/31/2013 | | 7493 | $486.70 | | | | | | $500.00 |
| AVILA, ALICIA | | EL CAJON RECORDS | KAEH-FM | LOCAL DIRECT | 1095 | AIRTIME | AIRTIME SPOT | LOCAL | PA-212036368 | 3/30/2012 14-380415778 | | 7409 | | | | | | | ($13.30) |
| NIETO, MAYRA | | EL HERMANO QUE CURA | KAEH-FM | LOCAL DIRECT | 274 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406606 | 6/29/2014 | | 8000 | $175.00 | | | | | | $175.00 |
| NIETO, MAYRA | | EL HERMANO QUE CURA | KIQQ-AM-FM | LOCAL DIRECT | 274 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KI-1140661 | 6/29/2014 | | 7999 | $175.00 | | | | | | $175.00 |
| NIETO, MAYRA | | EL HERMANO QUE CURA | KAEH-FM | LOCAL DIRECT | 281 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406599 | 6/22/2014 | | 8000 | $61.66 | | | | | | $175.00 |
| NIETO, MAYRA | | EL HERMANO QUE CURA | KAEH-FM | LOCAL DIRECT | 271 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214077805 | 7/2/2014 CASH | | 8000 | | | | | | | ($113.34) |

| Name | Client | Station | Type | Item | Category | Geo | Reference | Date / Note | Num | Acct | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIETO, MAYRA | EL HERMANO QUE CURA | KIQQ-AM-FM | LOCAL DIRECT | 281 AIRTIME | AIRTIME SPOT | LOCAL | IN-KI-1140660 | 6/22/2014 | | 7999 | $175.00 | | | | $175.00 |
| AVILA, ALICIA | EL NUEVO CIRCO HERMANOS | KAEH-FM | LOCAL DIRECT | 399 AIRTIME | AIRTIME SPOT | LOCAL | PA-214027434 | 2/24/2014 CASH | | | ($0.36) | | | | ($0.36) |
| CHIHUAHUA, ADRIAN | EL NUEVO RANCHO RODRIGUEZ | KAEH-FM | LOCAL DIRECT | 134 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114111142 | 11/16/2014 | 8346 | | $300.00 | | | $350.00 | |
| CHIHUAHUA, ADRIAN | EL NUEVO RANCHO RODRIGUEZ | KAEH-FM | LOCAL DIRECT | 147 AIRTIME | AIRTIME SPOT | LOCAL | PA-214118164 | 11/3/2014 | 8346 | | | | | ($50.00) | |
| SAUCEDO, MARIO | EL PATIO NIGHT CLUB | KAEH-FM | LOCAL DIRECT | 570 AIRTIME | AIRTIME SPOT | LOCAL | PA-213097095 | 9/6/2013 | 1196 | | ($0.10) | | | | ($0.10) |
| SAUCEDO, MARIO | EL RODEO DE MORENO VALLEY | KAEH-FM | LOCAL DIRECT | 33 AIRTIME | AIRTIME SPOT | LOCAL | PA-215028446 | 2/25/2015 RE#1149 | | | ($7.20) | ($7.20) | | | |
| GARCIA, MANUEL | ERIKA'S INSURANCE | KAEH-FM | LOCAL DIRECT | 260 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11407708 | 7/13/2014 | | 8015 | $211.80 | | | | $211.80 |
| GARCIA, MANUEL | ERIKA'S INSURANCE | KAEH-FM | LOCAL DIRECT | 267 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11407648 | 7/6/2014 | | 8015 | $55.60 | | | | $353.00 |
| GARCIA, MANUEL | ERIKA'S INSURANCE | KAEH-FM | LOCAL DIRECT | 276 AIRTIME | AIRTIME SPOT | LOCAL | PA-214067777 | 6/27/2014 VISA | | 8015 | | | | | ($297.40) |
| NIETO, MAYRA | FAST & EASY TITLE LOANS | KAEH-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011392 | 1/25/2015 | | 8413 | $187.50 | | $187.50 | | |
| NIETO, MAYRA | FAST & EASY TITLE LOANS | KAEH-FM | LOCAL DIRECT | 71 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011374 | 1/18/2015 | | 8413 | $250.00 | | $250.00 | | |
| NIETO, MAYRA | FAST & EASY TITLE LOANS | KAEH-FM | LOCAL DIRECT | 106 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121260 | 12/14/2014 | | 8413 | $250.00 | | | $250.00 | |
| NIETO, MAYRA | FONTANA SPEEDWAY | KAEH-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021584 | 2/22/2015 | | 8543 | $1,250.00 | $1,250.00 | | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 57 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021464 | 2/1/2015 | | 8369 | $175.00 | $175.00 | | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011394 | 1/25/2015 | | 8368 | $175.00 | | $175.00 | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 71 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011375 | 1/18/2015 | | 8367 | $175.00 | | $175.00 | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 78 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011345 | 1/11/2015 | | 8366 | $175.00 | | $175.00 | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 85 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011332 | 1/4/2015 | | 8365 | $175.00 | | $175.00 | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121307 | 12/28/2014 | | 8364 | $83.58 | | $175.00 | | |
| NIETO, MAYRA | FUNERARIA SANTANA | KAEH-FM | LOCAL DIRECT | 61 AIRTIME | AIRTIME SPOT | LOCAL | PA-215018371 | 1/28/2015 | 7816 | 8364 | | | | | ($91.42) |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAEH-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114112289 | 12/28/2014 | | 8409 | $212.00 | | $212.00 | | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAEH-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114112264 | 12/21/2014 | | 8409 | $196.00 | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAEH-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121244 | 12/14/2014 | | 8409 | $196.00 | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | GARMEX MUSIC, LLC | KAEH-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121227 | 12/7/2014 | | 8409 | $196.00 | | $196.00 | | |
| AVILA, ALICIA | GLOBAL COUPAN CLUB | KAEH-FM | LOCAL DIRECT | 575 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130913863 | 9/1/2013 | | 7606 | $500.00 | | | | $500.00 |
| AVILA, ALICIA | GLOBAL COUPAN CLUB | KAEH-FM | LOCAL DIRECT | 582 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130813825 | 8/25/2013 | | 7606 | $500.00 | | | | $500.00 |
| AVILA, ALICIA | GLOBAL COUPAN CLUB | KAEH-FM | LOCAL DIRECT | 589 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130813817 | 8/18/2013 | | 7606 | $500.00 | | | | $500.00 |
| AVILA, ALICIA | GLOBAL COUPAN CLUB | KAEH-FM | LOCAL DIRECT | 596 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130813804 | 8/11/2013 | | 7606 | $500.00 | | | | $500.00 |
| SAUCEDO, MARIO | GMA MANAGEMENT SERVICES | KAEH-FM | LOCAL DIRECT | 169 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114101006 | 10/12/2014 | | 8235 | $250.00 | | | $250.00 | $175.00 |
| GARCIA, MANUEL | GORDITAS Y QUESADILLAS NEZA | KAEH-FM | LOCAL DIRECT | 148 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114111063 | 11/2/2014 | | 8257 | $175.00 | | $175.00 | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 36 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021594 | 2/22/2015 | | 8436 | $300.00 | $300.00 | | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 43 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021567 | 2/15/2015 | | 8436 | $300.00 | $300.00 | | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 50 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021506 | 2/8/2015 | | 8436 | $300.00 | $300.00 | | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 57 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021465 | 2/1/2015 | | 8436 | $300.00 | $300.00 | | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 64 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115011399 | 1/25/2015 | | 8436 | $200.00 | | $300.00 | | |
| GARCIA, MANUEL | HAMMER INSURANCE (RANCHO CUCA) | KAEH-FM | LOCAL DIRECT | 96 AIRTIME | AIRTIME SPOT | LOCAL | PA-214128286 | 12/24/2014 | 12211 | 8436 | | | | | ($100.00) |
| RIOS, JESSE | HONGO TRAP | KAEH-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215028453 | 2/27/2015 CC | | | ($768.00) | ($768.00) | | | |
| RIOS, JESSE | HONGO TRAP | KIQQ-AM-FM | REGIONAL | 31 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215028453 | 2/27/2015 CC | | | ($160.00) | ($160.00) | | | |
| RIOS, JESSE | HONGO TRAP | KAEH-FM | REGIONAL | 80 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215018322 | 1/9/2015 CC | | | | | ($192.00) | ($192.00) | |
| RIOS, JESSE | HONGO TRAP | KIQQ-AM-FM | REGIONAL | 80 AIRTIME | AIRTIME SPOT | REGIONAL | PA-215018322 | 1/9/2015 CC | | | ($56.00) | ($56.00) | | | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAEH-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114112279 | 12/21/2014 | | 8370 | $212.00 | | $212.00 | | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAEH-FM | REGIONAL | 106 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114112255 | 12/14/2014 | | 8370 | $196.00 | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAEH-FM | REGIONAL | 113 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121257 | 12/7/2014 | | 8370 | $196.00 | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | IN-MOTION MARKETING INC | KAEH-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114111199 | 11/30/2014 | | 8370 | $196.00 | | $196.00 | | |
| CHIHUAHUA, ADRIAN | JASSAN BANQUET | KAEH-FM | LOCAL DIRECT | 365 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11403240 | 3/30/2014 | | 7878 | $750.00 | | | | $750.00 |
| SAUCEDO, MARIO | KBC'S 15 MAGAZINE | KAEH-FM | LOCAL DIRECT | 613 AIRTIME | AIRTIME SPOT | LOCAL | PA-213077015 | 7/25/2013 | 1063 | | ($15.42) | | | | ($15.42) |
| CHIHUAHUA, ADRIAN | KOUNTER PUNCH SPORTS BAR | KAEH-FM | LOCAL DIRECT | 309 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11405462 | 5/25/2014 | | 7950 | $49.80 | | | | $120.00 |
| CHIHUAHUA, ADRIAN | KOUNTER PUNCH SPORTS BAR | KAEH-FM | LOCAL DIRECT | 304 AIRTIME | AIRTIME SPOT | LOCAL | PA-214057702 | 5/30/2014 VISA | | 7950 | | | | | ($70.00) |
| CHIHUAHUA, ADRIAN | KOUNTER PUNCH SPORTS BAR | KAEH-FM | LOCAL DIRECT | 480 AIRTIME | AIRTIME SPOT | LOCAL | PA-213127294 | 12/5/2013 VISA | | 7950 | | | | | ($0.20) |
| GARCIA, MANUEL | LA MEXICANA | KAEH-FM | HARD COST | 92 TALENT FEE | JONATHAN PONZO | LOCAL | CC-KH-114121291 | 12/28/2014 | | 8431 | $50.00 | | $50.00 | | |
| GARCIA, MANUEL | LA MEXICANA | KAEH-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-114121291 | 12/28/2014 | | 8431 | $149.92 | | $149.92 | | |
| GARCIA, MANUEL | LA MEXICANA | KAEH-FM | LOCAL DIRECT | 99 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-114121267 | 12/21/2014 | | 8431 | $150.08 | | $150.08 | | |
| GARCIA, MANUEL | LA MEXICANA | KAEH-FM | LOCAL DIRECT | 101 AIRTIME | AIRTIME SPOT | LOCAL | PA-214128278 | 12/19/2014 | 12344 | 7996 | $0.13 | | | | $399.99 |
| GARCIA, MANUEL | LA MEXICANA | KAEH-FM | NTR | 92 ALTERNATIVE REVENUE | VAN HIT | LOCAL | CC-KH-114121291 | 12/28/2014 | | 8431 | $0.00 | | | | ($349.86) |
| SAUCEDO, MARIO | LA NUEVA COPACABANA | KAEH-FM | LOCAL DIRECT | 213 AIRTIME | AIRTIME SPOT | LOCAL | PA-214087984 | 8/29/2014 | 9525 | 8563 | ($0.16) | ($0.16) | | | |
| SAUCEDO, MARIO | LA NUEVA RONDA | KAEH-FM | LOCAL DIRECT | 592 AIRTIME | AIRTIME SPOT | LOCAL | PA-213087053 | 8/15/2013 | 1118 | | ($1.60) | | | | ($1.60) |
| GARCIA, MANUEL | MARISCOS EL CHAPO | KAEH-FM | HARD COST | 48 TALENT FEE | JONATHAN PONZO | LOCAL | PA-215028403 | 2/9/2015 RE#1296 | | 8503 | ($50.00) | ($50.00) | | | |
| GARCIA, MANUEL | MARISCOS EL CHAPO | KAEH-FM | LOCAL DIRECT | 49 AIRTIME | AIRTIME SPOT | LOCAL | PA-215028403 | 2/9/2015 RE#1296 | | 8503 | ($112.50) | ($112.50) | | | |
| SAUCEDO, MARIO | MARISCOS LA SIRENA | KAEH-FM | LOCAL DIRECT | 50 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | IN-KH-115021497 | 2/8/2015 | | 8515 | $100.00 | $464.29 | | | |
| SAUCEDO, MARIO | MARISCOS LA SIRENA | KAEH-FM | LOCAL DIRECT | 33 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | PA-215028449 | 2/25/2015 | 1053 | 8515 | | ($100.00) | | | |
| SAUCEDO, MARIO | MARISCOS LA SIRENA | KAEH-FM | LOCAL DIRECT | 41 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | PA-215028433 | 2/17/2015 | 1132 | 8515 | | ($100.00) | | | |
| SAUCEDO, MARIO | MARISCOS LA SIRENA | KAEH-FM | LOCAL DIRECT | 49 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | PA-215028401 | 2/9/2015 | 1129 | 8515 | | ($100.00) | | | |
| SAUCEDO, MARIO | MARISCOS LA SIRENA | KAEH-FM | LOCAL DIRECT | 59 ALTERNATIVE REVENUE | SPONSORSHIP | LOCAL | PA-215018383 | 1/30/2015 RE#1033 | | 8515 | | ($64.29) | | | |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 85 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011342 | 1/4/2015 | | 8441 | $150.00 | | $150.00 | | |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121304 | 12/28/2014 | | 8441 | $350.00 | | | $350.00 | |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 274 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-11406602 | 6/29/2014 | | 7991 | $0.00 | | | | |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 274 ALTERNATIVE REVENUE | VAN HIT | LOCAL | CC-KH-11406602 | 6/29/2014 | | 7991 | $181.82 | | | | $181.82 |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 281 AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-11406583 | 6/22/2014 | | 7991 | $0.00 | | | | |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 281 ALTERNATIVE REVENUE | VAN HIT | LOCAL | CC-KH-11406583 | 6/22/2014 | | 7991 | $17.48 | | | | $1,272.73 |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 84 ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-215018311 | 1/5/2015 | 1059 | 7991 | | | | | ($250.00) |

| Name | Advertiser | Station | Type | Line | Revenue | Spot | Market | Invoice | Date | Num | Acct | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|------|-----------|---------|------|------|---------|------|--------|---------|------|-----|------|------|------|------|------|------|------|
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 97 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-214128283 | 12/23/2014 | 1033 | 7991 | | | | | | ($250.00) |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 273 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-214067796 | 6/30/2014 | 3904 | 7991 | | | | | | ($455.25) |
| GARCIA, MANUEL | MARISCOS MAZATLAN | KAEH-FM | LOCAL DIRECT | 1098 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-212036345 | 3/27/2012 | 2437 | 7991 | | | | | | ($300.00) |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021577 | 2/22/2015 | | 8466 | $905.00 | $905.00 | | | | |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021546 | 2/15/2015 | | 8466 | $905.00 | $905.00 | | | | |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021490 | 2/8/2015 | | 8466 | $905.00 | $905.00 | | | | |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 57 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021446 | 2/1/2015 | | 8466 | $905.00 | $905.00 | | | | |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 64 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011376 | 1/25/2015 | | 8466 | $905.00 | $905.00 | | | | |
| GARCIA, MANUEL | MI OFICINA INCOME TAX | KAEH-FM | LOCAL DIRECT | 71 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011357 | 1/18/2015 | | 8466 | $905.00 | | $905.00 | | | |
| GARCIA, MANUEL | NAYARIT RESTAURANT | KAEH-FM | LOCAL DIRECT | 333 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057604 | 5/1/2014 | 4312 | | ($38.40) | | | | | ($38.40) |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 30 | AIRTIME | AIRTIME SPOT | LOCAL | FC-315021152 | 2/28/2015 | | | $25.00 | $25.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021595 | 2/22/2015 | | 8508 | $350.00 | $350.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 41 | AIRTIME | AIRTIME SPOT | LOCAL | FC-315021149 | 2/17/2015 | | | $25.00 | $25.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021570 | 2/15/2015 | | 8508 | $350.00 | $350.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021572 | 2/15/2015 | | 8507 | $270.00 | $270.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021509 | 2/8/2015 | | 8508 | $280.00 | $280.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 50 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021511 | 2/8/2015 | | 8507 | $180.00 | $180.00 | | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 85 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011327 | 1/4/2015 | | 8188 | $70.00 | | $70.00 | | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 92 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121299 | 12/28/2014 | | 8188 | $350.00 | | | $350.00 | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 99 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121274 | 12/21/2014 | | 8188 | $350.00 | | | $350.00 | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 106 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121251 | 12/14/2014 | | 8188 | $125.28 | | | $350.00 | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 33 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028448 | 2/25/2015 RE# 1157 | | 8188 | | | | ($150.00) | | |
| SAUCEDO, MARIO | NEW IMPRESSION TILE | KAEH-FM | LOCAL DIRECT | 52 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028390 | 2/6/2015 | 8006 | 8188 | | | | ($74.72) | | |
| NIETO, MAYRA | PANAMERICANA TAXES | KAEH-FM | LOCAL DIRECT | 761 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213026768 | 2/27/2013 VISA | | | ($1.30) | | | | | ($1.30) |
| AVILA, ALICIA | PATRICIA MIRELES ATTORNEY | KAEH-FM | LOCAL DIRECT | 637 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213076982 | 7/1/2013 | 164 | 7532 | ($150.00) | | | | | ($150.00) |
| AVILA, ALICIA | PATRICIA MIRELES ATTORNEY | KAEH-FM | LOCAL DIRECT | 694 | AIRTIME | AIRTIME SPOT | LOCAL | CC-111-113051344S | 5/5/2013 | | 7532 | $400.00 | | | | | $400.00 |
| AVILA, ALICIA | PATRICIA MIRELES ATTORNEY | KAEH-FM | zcm | 694 | TALENT FEE | JONATHAN PONZO | LOCAL | CC-111-113051344S | 5/5/2013 | | 7532 | $0.00 | | | | | |
| NIETO, MAYRA | PERFECT SKIN CARE | KAEH-FM | LOCAL DIRECT | 274 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406634 | 6/29/2014 | | 8007 | $27.20 | | | | | $377.20 |
| NIETO, MAYRA | PERFECT SKIN CARE | KAEH-FM | LOCAL DIRECT | 273 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214067792 | 6/30/2014 | 1625 | 8007 | | | | | | ($175.00) |
| NIETO, MAYRA | PERFECT SKIN CARE | KAEH-FM | LOCAL DIRECT | 283 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214067752 | 6/20/2014 | 1624 | 8007 | | | | | | ($175.00) |
| GARCIA, MANUEL | RIO RANCH SUPER MALL | KAEH-FM | LOCAL DIRECT | 468 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213127308 | 12/17/2013 | 1058 | 7699 | ($0.20) | | | | | ($0.20) |
| GARCIA, MANUEL | RIO RANCH SUPER MALL | KAEH-FM | LOCAL DIRECT | 475 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213127302 | 12/10/2013 | 1081 | | ($0.60) | | | | | ($0.60) |
| AVILA, CRISTINA | RSM MOTORSPORT | KAEH-FM | LOCAL DIRECT | 731 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213036807 | 3/29/2013 VISA | | | ($0.50) | | | | | ($0.50) |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAEH-FM | REGIONAL | 99 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121265 | 12/21/2014 | | 8408 | $212.00 | | | $212.00 | | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAEH-FM | REGIONAL | 106 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121245 | 12/14/2014 | | 8408 | $196.00 | | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAEH-FM | REGIONAL | 113 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121228 | 12/7/2014 | | 8408 | $196.00 | | | $196.00 | | |
| CAÑEDO MALBURG, GUILLERMO | SAHUARO ENTERPRISE | KAEH-FM | REGIONAL | 120 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114111192 | 11/30/2014 | | 8408 | $196.00 | | | $196.00 | | |
| CHIHUAHUA, ADRIAN | SAL THE PIZZAMAN | KAEH-FM | HARD COST | 43 | TALENT FEE | JONATHAN PONZO | LOCAL | CC-KH-115021550 | 2/15/2015 | | 8541 | $0.00 | $50.00 | | | | |
| CHIHUAHUA, ADRIAN | SAL THE PIZZAMAN | KAEH-FM | HARD COST | 49 | TALENT FEE | JONATHAN PONZO | LOCAL | PA-215028406 | 2/9/2015 | 1009 | 8541 | | ($50.00) | | | | |
| CHIHUAHUA, ADRIAN | SAL THE PIZZAMAN | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | CC-KH-115021550 | 2/15/2015 | | 8541 | $0.00 | | | | | |
| CHIHUAHUA, ADRIAN | SAL THE PIZZAMAN | KAEH-FM | LOCAL DIRECT | 43 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | CC-KH-115021550 | 2/15/2015 | | 8541 | $25.00 | $300.00 | | | | |
| CHIHUAHUA, ADRIAN | SAL THE PIZZAMAN | KAEH-FM | LOCAL DIRECT | 49 | ALTERNATIVE REVENUE | VAN HIT | LOCAL | PA-215028406 | 2/9/2015 | 1009 | 8541 | | ($275.00) | | | | |
| AVILA, ALICIA | SANDRA SIMPSON | KAEH-FM | LOCAL DIRECT | 33 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028445 | 2/25/2015 CC | | 8474 | ($249.40) | ($249.40) | | | | |
| AVILA, ALICIA | SANDRA SIMPSON | KAEH-FM | LOCAL DIRECT | 262 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214077819 | 7/11/2014 CC | | 8474 | ($0.60) | ($0.60) | | | | |
| GARCIA, MANUEL | SERVICIOS LEGALES 2 | KAEH-FM | LOCAL DIRECT | 276 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214067776 | 6/27/2014 AMEX | | | ($0.04) | | | | | ($0.04) |
| GARCIA, MANUEL | SKYBLUE COMMUNICATIONS | KAEH-FM | LOCAL DIRECT | 302 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406511 | 6/1/2014 | | 7949 | $58.32 | | | | | $58.32 |
| GARCIA, MANUEL | SKYBLUE COMMUNICATIONS | KAEH-FM | LOCAL DIRECT | 309 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11405461 | 5/25/2014 | | 7949 | $116.72 | | | | | $116.72 |
| PONZO, JONATHAN | SU AGENTE LATINO | KAEH-FM | LOCAL DIRECT | 183 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11409948 | 9/28/2014 | | 8228 | $0.50 | | | | | $450.00 |
| PONZO, JONATHAN | SU AGENTE LATINO | KAEH-FM | LOCAL DIRECT | 150 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214108154 | 10/31/2014 | | 8228 | | | | | | ($67.00) |
| PONZO, JONATHAN | SU AGENTE LATINO | KAEH-FM | LOCAL DIRECT | 192 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214098030 | 9/19/2014 | | 8228 | | | | | | ($382.50) |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KAEH-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-11502106 | 2/22/2015 | | 8519 | $263.23 | $263.23 | | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KIQQ-AM-FM | NETWORK | 36 | ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-11502106 | 2/22/2015 | | 8519 | $54.85 | $54.85 | | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KAEH-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-1150193 | 1/25/2015 | | 8519 | $196.80 | | $196.80 | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC. | KIQQ-AM-FM | NETWORK | 64 | ALTERNATIVE REVENUE | NETWORK MEDIA | NETWORK | MC-1150193 | 1/25/2015 | | 8519 | $41.00 | | $41.00 | | | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAEH-FM | REGIONAL | 162 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114101019 | 10/19/2014 | | 8215 | $200.00 | | | | $200.00 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAEH-FM | REGIONAL | 169 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114109996 | 10/12/2014 | | 8214 | $200.00 | | | | $200.00 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAEH-FM | REGIONAL | 176 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114109990 | 10/5/2014 | | 8210 | $200.00 | | | | $200.00 | |
| CAÑEDO MALBURG, GUILLERMO | SWEET SOUND RECORDS | KAEH-FM | REGIONAL | 183 | AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-11409935 | 9/28/2014 | | 8209 | $200.00 | | | | | $200.00 |
| GARCIA, MANUEL | TACOS EL JAROCHO | KAEH-FM | LOCAL DIRECT | 309 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11405459 | 5/25/2014 | | 7953 | $90.00 | | | | | $90.00 |
| GARCIA, MANUEL | TACOS EL JAROCHO | KAEH-FM | LOCAL DIRECT | 316 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11405439 | 5/18/2014 | | 7953 | $60.00 | | | | | $210.00 |
| GARCIA, MANUEL | TACOS EL JAROCHO | KAEH-FM | LOCAL DIRECT | 314 | AIRTIME | AIRTIME SPOT | LOCAL | PA-214057653 | 5/20/2014 | 135 | 7953 | | | | | | ($150.00) |
| GARCIA, MANUEL | TEQUILAS MEXICAN RESTAURANT | KAEH-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021587 | 2/22/2015 | | 8420 | $350.00 | $350.00 | | | | |
| GARCIA, MANUEL | TEQUILAS MEXICAN RESTAURANT | KAEH-FM | LOCAL DIRECT | 43 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021560 | 2/15/2015 | | 8419 | $350.00 | $350.00 | | | | |
| SAUCEDO, MARIO | THE "T" TACO | KAEH-FM | LOCAL DIRECT | 36 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021581 | 2/22/2015 | | 8542 | $140.00 | $350.00 | | | | |
| SAUCEDO, MARIO | THE "T" TACO | KAEH-FM | LOCAL DIRECT | 31 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028466 | 2/27/2015 RE# 1189 | | 8542 | | ($140.00) | | | | |
| SAUCEDO, MARIO | THE "T" TACO | KAEH-FM | LOCAL DIRECT | 33 | AIRTIME | AIRTIME SPOT | LOCAL | PA-215028447 | 2/25/2015 RE# 1161 | | 8542 | | ($70.00) | | | | |
| AVILA, ALICIA | THE EMPIRE JEWELRY & LOAN | KAEH-FM | LOCAL DIRECT | 475 | AIRTIME | AIRTIME SPOT | LOCAL | PA-213127303 | 12/10/2013 | 2599 | | ($1.00) | | | | | ($1.00) |
| AVILA, ALICIA | THE FIRM MANAGEMENT | KAEH-FM | LOCAL DIRECT | 288 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406562 | 6/15/2014 | | 7956 | $200.00 | | | | | $200.00 |
| AVILA, ALICIA | THE FIRM MANAGMENT | KAEH-FM | LOCAL DIRECT | 295 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406541 | 6/8/2014 | | 7956 | $500.00 | | | | | $500.00 |
| AVILA, ALICIA | THE FIRM MANAGMENT | KAEH-FM | LOCAL DIRECT | 302 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11406513 | 6/1/2014 | | 7956 | $500.00 | | | | | $500.00 |
| AVILA, ALICIA | THE FIRM MANAGMENT | KAEH-FM | LOCAL DIRECT | 309 | AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11405456 | 5/25/2014 | | 7956 | $400.00 | | | | | $500.00 |

| Salesperson | Agency | Advertiser | Station | Type | Product | Category | Scope | Invoice | Date | Pmt | Ref# | Amount | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVILA, ALICIA | | THE FIRM MANAGMENT | KAEH-FM | LOCAL DIRECT | 320 AIRTIME | AIRTIME SPOT | LOCAL | PA-214057635 | 5/14/2014 | CASH | 7956 | | | | | | | ($100.00) |
| AVILA, CRISTINA | | TIJUANA TACOS | KAEH-FM | LOCAL DIRECT | 512 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1131114100 | 11/3/2013 | | 7603 | $200.00 | | | | | | $200.00 |
| AVILA, CRISTINA | | TIJUANA TACOS | KAEH-FM | LOCAL DIRECT | 519 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1131014051 | 10/27/2013 | | 7603 | $300.00 | | | | | | $300.00 |
| AVILA, CRISTINA | | TIJUANA TACOS | KAEH-FM | LOCAL DIRECT | 526 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1131014028 | 10/20/2013 | | 7603 | $300.00 | | | | | | $300.00 |
| AVILA, CRISTINA | | TIJUANA TACOS | KAEH-FM | LOCAL DIRECT | 549 AIRTIME | AIRTIME SPOT | LOCAL | PA-213097135 | 9/27/2013 | VISA | 7603 | | | | | | | ($10.00) |
| AVILA, CRISTINA | | TIJUANA TACOS | KAEH-FM | LOCAL DIRECT | 1064 AIRTIME | AIRTIME SPOT | LOCAL | PA-212046406 | 4/30/2012 | 2049 | 7603 | | | | | | | ($100.00) |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KAEH-FM | REGIONAL | 78 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-115011349 | 1/11/2015 | | 8434 | $200.03 | | $200.03 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KAEH-FM | REGIONAL | 85 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-115011337 | 1/4/2015 | | 8434 | $199.99 | | $199.99 | | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KAEH-FM | REGIONAL | 92 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121290 | 12/28/2014 | | 8434 | $199.99 | | | $199.99 | | | |
| CAÑEDO MALBURG, GUILLERMO | | TWIINS V ENTERPRISES INC | KAEH-FM | REGIONAL | 99 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114121263 | 12/21/2014 | | 8434 | $199.99 | | | $199.99 | | | |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 330 ALTERNATIVE REVENUE | NON-SPOT ITEM | LOCAL | IN-KH-11405398 | 5/4/2014 | | 7938 | $500.00 | | | | | | $500.00 |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 344 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11404304 | 4/20/2014 | | 7879 | $289.08 | | | | | | $289.08 |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 351 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11404283 | 4/13/2014 | | 7879 | $337.26 | | | | | | $337.26 |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 358 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11404282 | 4/6/2014 | | 7879 | $514.56 | | | | | | $514.56 |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 365 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-11403246 | 3/30/2014 | | 7879 | $9.10 | | | | | | $659.10 |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 370 AIRTIME | AIRTIME SPOT | LOCAL | PA-214057635 | 5/14/2014 | CASH | 7879 | | | | | | | ($450.00) |
| CHIHUAHUA, ADRIAN | | VENTURA ENTERTAINMENT | KAEH-FM | LOCAL DIRECT | 370 AIRTIME | AIRTIME SPOT | LOCAL | PA-214037505 | 3/25/2014 | CASH | 7879 | | | | | | | ($200.00) |
| CHIHUAHUA, ADRIAN | | XSTREAM HOME LOANS | KAEH-FM | LOCAL DIRECT | 181 AIRTIME | AIRTIME SPOT | LOCAL | PA-214098050 | 9/30/2014 | | 4012 | ($137.50) | | | | | | ($137.50) |
| SAUCEDO, MARIO | | ZUMDANCE SWEAT STUDIO | KAEH-FM | LOCAL DIRECT | 36 ALTERNATIVE REVENUE | VAN HIT | LOCAL | IN-KH-115021593 | 2/22/2015 | | 8554 | $400.00 | $400.00 | | | | | |
| SAUCEDO, MARIO | | ZUMDANCE SWEAT STUDIO | KAEH-FM | LOCAL DIRECT | 38 AIRTIME | AIRTIME SPOT | LOCAL | FC-315021153 | 2/20/2015 | | | $25.00 | $25.00 | | | | | |
| GARCIA, MANUEL | BLUE LEONA PRODUCTIONS INC. | CONNIE BLUE PUCHE | KAEH-FM | LOCAL AGENCIES | 270 AIRTIME | AIRTIME SPOT | LOCAL | PA-214077803 | 7/3/2014 | AMEX | | ($0.02) | | | | | | ($0.02) |
| GARCIA, MANUEL | BRANDMUSCLE, INC | DIGITAL SATELLITE COM | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021582 | 2/22/2015 | | 8550 | $1,200.00 | $1,200.00 | | | | | |
| GARCIA, MANUEL | BRANDMUSCLE, INC | DIGITAL SATELLITE COM | KAEH-FM | LOCAL AGENCY | 43 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021561 | 2/15/2015 | | 8536 | $1,500.00 | $1,500.00 | | | | | |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | MC DONALD'S CORP | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021630 | 2/22/2015 | | 8445 | $1,822.40 | $1,822.40 | | | | | |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | MC DONALD'S CORP | KAEH-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011483 | 1/25/2015 | | 8445 | $1,366.80 | | $1,366.80 | | | | |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | MC DONALD'S CORP | KAEH-FM | LOCAL AGENCY | 92 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-114121325 | 12/28/2014 | | 8107 | $3,066.80 | | | $3,066.80 | | | |
| AVILA, ALICIA | CASTELLS & ASOCIADOS | MC DONALD'S CORP | KAEH-FM | NATIONAL | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1120412510 | 4/29/2012 | | 7253 | $2,295.00 | | | | | | $2,295.00 |
| AVILA, ALICIA | CASTELLS & ASOCIADOS | MC DONALD'S CORP | KAEH-FM | NATIONAL | 1100 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1120312430 | 3/25/2012 | | 7157 | $790.50 | | | | | | $790.50 |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021638 | 2/22/2015 | | 8509 | $2,142.00 | $2,142.00 | | | | | |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021625 | 2/22/2015 | | 8448 | $714.00 | $714.00 | | | | | |
| HOUSE ACCOUNT | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011478 | 1/25/2015 | | 8448 | $2,856.00 | | $2,856.00 | | | | |
| AVILA, ALICIA | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | NATIONAL | 1065 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1120412507 | 4/29/2012 | | 7204 | $918.00 | | | | | | $918.00 |
| MCGAVREN | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-114121324 | 12/28/2014 | | 8342 | $1,071.00 | | | $1,071.00 | | | |
| MCGAVREN | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | NATIONAL | 157 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214108123 | 10/24/2014 | | 27428 | ($0.14) | | | | | | ($0.14) |
| MCGAVREN | CASTELLS & ASOCIADOS | SO. CAL. TOYOTA DEALERS | KAEH-FM | NATIONAL | 185 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214098041 | 9/26/2014 | | 27361 | ($0.40) | | | | | | ($0.40) |
| AVILA, ALICIA | ESSENTIAL ADVERTISING | EDGALAN | KAEH-FM | LOCAL AGENCIES | 792 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130113143 | 1/27/2013 | | 7428 | $160.00 | | | | | | $255.00 |
| AVILA, ALICIA | ESSENTIAL ADVERTISING | EDGALAN | KAEH-FM | LOCAL AGENCIES | 804 AIRTIME | AIRTIME SPOT | LOCAL | PA-213016715 | 1/15/2013 | 1110 | 7428 | | | | | | | ($95.00) |
| AVILA, CRISTINA | ESTRATEGIAS PUNTO R | PACIFIC WEST INSURANCE | KAEH-FM | LOCAL AGENCIES | 787 AIRTIME | AIRTIME SPOT | LOCAL | PA-213026746 | 2/1/2013 | MASTERCARD | 7445 | | | | | | | ($61.33) |
| AVILA, ALICIA | GUTIERREZ AGENCY | BOTANICA ESTEFANIA | KAEH-FM | LOCAL AGENCIES | 575 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130913867 | 9/1/2013 | | 7609 | $69.04 | | | | | | $494.05 |
| AVILA, ALICIA | GUTIERREZ AGENCY | BOTANICA ESTEFANIA | KAEH-FM | LOCAL AGENCIES | 577 AIRTIME | AIRTIME SPOT | LOCAL | PA-213087080 | 8/30/2013 | | 7609 | | | | | | | ($425.00) |
| AVILA, ALICIA | GUTIERREZ AGENCY | BOTANICA ESTEFANIA | KAEH-FM | LOCAL AGENCIES | 591 AIRTIME | AIRTIME SPOT | LOCAL | PA-213087056 | 8/16/2013 | 1022 | 7609 | | | | | | | ($0.01) |
| MCGAVREN | HESS MEDIA | SO. CA. EDISON | KAEH-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-115021628 | 2/22/2015 | | 8427 | $170.00 | $170.00 | | | | | |
| MCGAVREN | HESS MEDIA | SO. CA. EDISON | KAEH-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-115011479 | 1/25/2015 | | 8427 | $170.00 | | $170.00 | | | | |
| MCGAVREN | HESS MEDIA | SO. CA. EDISON | KAEH-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-114121320 | 12/28/2014 | | 8437 | $170.00 | | | $170.00 | | | |
| MCGAVREN | HESS MEDIA | SO. CA. EDISON | KAEH-FM | NATIONAL | 92 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-114121322 | 12/28/2014 | | 8038 | $170.00 | | | $170.00 | | | |
| MCGAVREN | HESS MEDIA | SO. CA. EDISON | KAEH-FM | NATIONAL | 189 AIRTIME | AIRTIME SPOT | NATIONAL | PA-214098031 | 9/22/2014 | AMEX | | ($18.00) | | | | | | ($18.00) |
| MCGAVREN | ID MEDIA WORLDWIDE | WELLPOINT | KAEH-FM | NATIONAL | 36 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-115021629 | 2/22/2015 | | 8477 | $1,482.40 | $1,482.40 | | | | | |
| MCGAVREN | ID MEDIA WORLDWIDE | WELLPOINT | KAEH-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-115011480 | 1/25/2015 | | 8477 | $1,482.40 | | $1,482.40 | | | | |
| RIOS, JESSE | INMEDIATO MEDIA CONSULTANTS | ROSETTA STONE | KAEH-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-11502100 | 2/22/2015 | | 8530 | $306.00 | $306.00 | | | | | |
| RIOS, JESSE | INMEDIATO MEDIA CONSULTANTS | ROSETTA STONE | KAEH-FM | REGIONAL | 36 ALTERNATIVE REVENUE | NETWORK MEDIA | REGIONAL | MC-11502100 | 2/22/2015 | | 8530 | $63.75 | $63.75 | | | | | |
| MCGAVREN | MEDIA FINANCIAL SERVICES | CARL'S JR. RESTAURANT | KAEH-FM | NATIONAL | 64 AIRTIME | AIRTIME SPOT | NATIONAL | IN-KH-115011482 | 1/25/2015 | | 8343 | $2,584.00 | | $2,584.00 | | | | |
| HOUSE ACCOUNT | O'REILLY AUTO C/O CARAT USA-NY | O'REILLY AUTO PARTS | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021635 | 2/22/2015 | | 8433 | $663.85 | $663.85 | | | | | |
| HOUSE ACCOUNT | O'REILLY AUTO C/O CARAT USA-NY | O'REILLY AUTO PARTS | KAEH-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011473 | 1/25/2015 | | 8433 | $1,225.70 | | $1,225.70 | | | | |
| AVILA, ALICIA | OMD | NISSAN REGIONAL | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115021633 | 2/22/2015 | | 8502 | $1,636.25 | $1,636.25 | | | | | |
| AVILA, ALICIA | OMD | NISSAN REGIONAL | KAEH-FM | LOCAL AGENCY | 36 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011485 | 1/25/2015 | | 8464 | $1,967.75 | | $1,967.75 | | | | |
| AVILA, ALICIA | OMD | NISSAN REGIONAL | KAEH-FM | LOCAL AGENCY | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011488 | 1/25/2015 | | 8265 | $782.00 | | $782.00 | | | | |
| SAUCEDO, MARIO | SERGIO MENDOZA | EL CENTENARIO (SM) | KAEH-FM | LOCAL AGENCIES | 66 AIRTIME | AIRTIME SPOT | LOCAL | PA-215018376 | 1/23/2015 | RE#1180 | 8510 | ($150.00) | | ($150.00) | | | | |
| SAUCEDO, MARIO | SERGIO MENDOZA | HOLLYWOOD HALL | KAEH-FM | LOCAL AGENCIES | 64 AIRTIME | AIRTIME SPOT | LOCAL | IN-KH-115011398 | 1/25/2015 | | 8473 | $200.00 | | $200.00 | | | | |
| SAUCEDO, MARIO | SERGIO MENDOZA | HOLLYWOOD HALL | KAEH-FM | LOCAL AGENCIES | 77 AIRTIME | AIRTIME SPOT | LOCAL | PA-215018329 | 1/12/2015 | 10816 | 8473 | ($150.00) | | ($150.00) | | | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC | BOOST MOBILE (A) | KIQQ-AM-FM | LOCAL AGENCY | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114111131 | 11/30/2014 | | 8398 | $1,433.07 | | | | $1,433.07 | | |
| RIOS, JESSE | SUN BROADCAST GROUP, INC | BOOST MOBILE (A) | KAEH-FM | REGIONAL | 120 AIRTIME | AIRTIME SPOT | REGIONAL | IN-KH-114111218 | 11/30/2014 | | 8397 | $1,264.45 | | | | $1,264.45 | | |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KAEH-FM | LOCAL AGENCIES | 568 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130913888 | 9/8/2013 | | 7608 | $0.04 | | | | | | $272.04 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KAEH-FM | LOCAL AGENCIES | 556 AIRTIME | AIRTIME SPOT | LOCAL | PA-213097104 | 9/20/2013 | 11589 | 7608 | | | | | | | ($272.00) |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KAEH-FM | LOCAL AGENCIES | 631 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130713706 | 7/7/2013 | | 7567 | $446.25 | | | | | | $446.25 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KAEH-FM | LOCAL AGENCIES | 638 AIRTIME | AIRTIME SPOT | LOCAL | IN-111-1130613670 | 6/30/2013 | | 7567 | $222.00 | | | | | | $446.25 |
| AVILA, ALICIA | UNIZAS | CAPITAL TAX | KAEH-FM | LOCAL AGENCIES | 661 AIRTIME | AIRTIME SPOT | LOCAL | PA-213066986 | 6/7/2013 | CASH | 7567 | | | | | | | ($224.25) |

**Grand Total**

| | Total | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151+ | Over 90 days: 25.21% |
|---|---|---|---|---|---|---|---|---|
| Grand Total | $67,030.56 | $20,457.97 | $17,841.53 | $11,834.16 | $465.00 | $849.86 | $15,582.04 | $67,030.56  $20,457.97  $17,841.53  $11,834.16  $465.00  $849.86  $15,582.04 |
| Pct/90 | 25.21% | 31% | 27% | 18% | 1% | 1% | 23% | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Local | $53,302.15 | 30.23% | $19,045.74 | $13,215.31 | $4,925.66 | $465.00 | $250.00 | $15,400.44 |
| | | | 36% | 25% | 9% | 1% | 0% | 29% |
| Total Regional | $6,447.15 | 12.41% | ($240.17) | $389.82 | $5,497.50 | $0.00 | $600.00 | $200.00 |
| | | | -4% | 6% | 85% | 0% | 9% | 3% |
| Total National | $7,281.26 | -0.25% | $1,652.40 | $4,236.40 | $1,411.00 | $0.00 | ($0.14) | ($18.40) |
| | | | 23% | 58% | 19% | 0% | 0% | 0% |
| Total Unapplied Cash | ($3,620.93) | 7.95% | ($2,935.20) | ($398.00) | $0.00 | ($10.00) | ($0.14) | ($277.59) |
| | | | 81% | 11% | 0% | 0% | 0% | 8% |
| Late Charges | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | 0% | 0% | 0% |
| Writeoffs | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0% | 0% | 0% | 0% | 0% | 0% |

Aged As Of:                    2/28/2015
Transaction Types:        All
Includes:                       [Excluded]  Zero Balance Transactions
Statuses:                       [Included]  Posted
Rep Offices:                   All
Salespersons:               All
Advertisers:                   All
Agencies:                       All
Revenue Types:             [Excluded]  TRADE; NON COMMERCIAL; PSA; PROMO; zzp; zzr; zzt
Competitive Codes:       All
Invoice Source:             Marketron Traffic